**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

**WYNDHAM VACATION OWNERSHIP, INC., *et al.*,**

**Plaintiffs,**

**v.**

**REED HEIN & ASSOCIATES, LLC d/b/a TIMESHARE EXIT TEAM, *et al.*,**

**Defendants.**

**Case No.: 6:18-cv-02171-Orl-31DCI**

# EXHIBIT LIST

**_____Government __X___ Plaintiff _____Defendant _____Court**

| Ex. No. | Date Identified | Sponsoring Witness | Objections/ Stipulated Admissions | Description of Exhibit | |
|---|---|---|---|---|---|
| | | | | Bates | Description |
| | | | General objection: FRE 401 and 403 for any document for a Sussman Owner who does not appear at trial or if it relates to any claims that have been dismissed by summary judgment | | |



Exhibit 1

| | | | | | |
|---|---|---|---|---|---|
| 1 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | N/A | Deposition Transcript of Monica Reyna with Exhibits |
| 2 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | N/A | Deposition Transcript of Landa Gabo with Exhibits |
| 3 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication | N/A | Deposition Transcript of Mariko Hein with Exhibits |

| | | | | | |
|---|---|---|---|---|---|
| | | | from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | | |
| 4 | | | FRE 401; 403; witness not disclosed | N/A | Deposition Transcript of Christina Esslinger with Exhibits |
| 5 | | | Deposition was not designated; impeachment only | N/A | Deposition Transcript of Ken Eddy with Exhibits |
| 6 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | N/A | Deposition Transcript of Brandon Reed with Exhibits |
| 7 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a | N/A | Deposition Transcript of Thomas Parenteau with Exhibits |

| | | | | | |
|---|---|---|---|---|---|
| | | | communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | | |
| 8 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | N/A | Deposition Transcript of Reed Hein Corporate Representative with Exhibits |
| 9 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on | N/A | Deposition Transcript of Scott Loughran with Exhibits |

| | | | | | |
|---|---|---|---|---|---|
| | | | which summary judgment has been granted | | |
| 10 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | N/A | Deposition Transcript of Nicole Tarasenko |
| 11 | | | FRE 401; 403; witness not disclosed | N/A | Deposition Transcript of Chris Holcomb with Exhibits |
| 12 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | N/A | Deposition Transcript of Mitchell Sussman with Exhibits |

| | | | | | |
|---|---|---|---|---|---|
| 13 | | | Deposition was not designated; impeachment only | N/A | Deposition Transcript of Richard Shobe with Exhibits |
| 14 | | | See objections to deposition designations; FRE 802 for any deposition exhibit that contains a communication from a third party; FRE 401, 403 for any deposition exhibit which relates to claims on which summary judgment has been granted | N/A | Orange Lake Country Club et al. v. Reed hein & Assocs., LLC et al. - Deposition Transcript of Mitchell Reed Sussman |
| 15 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Response to Plaintiffs' First Request for Admissions |
| 16 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Plaintiffs' Second Request for Admission to Defendant Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 17 | | | Overbroad; FRE 401 and 403, if relate to any claims that | N/A | Defendant Mitchell Reed Sussman's Response to |

| | | | | | |
|---|---|---|---|---|---|
| | | | have been dismissed by summary judgment | | Plaintiffs' Second Request for Admissions |
| 18 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Plaintiffs' Third Request for Admission to Defendant Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 19 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Response to Plaintiffs' Third Request for Admissions |
| 20 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Plaintiffs' Fourth Request for Admission to Defendant Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 21 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Response to Plaintiffs' Fourth Request for Admissions |
| 22 | | | Overbroad; FRE 401 and 403, if relate to any claims that | N/A | Plaintiffs' Fifth Request for Admission to Defendant |

| | | | | | |
|---|---|---|---|---|---|
| | | | have been dismissed by summary judgment | | Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 23 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Response to Plaintiffs' Fifth Request for Admissions |
| 24 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Plaintiffs' Sixth Request for Admission to Defendant Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 25 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Response to Plaintiffs' Sixth Request for Admissions |
| 26 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Plaintiffs' Seventh Request for Admission to Defendant Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |

| | | | | | |
|---|---|---|---|---|---|
| 27 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Response to Plaintiffs' Seventh Request for Admissions |
| 28 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Plaintiffs' Eighth Request for Admission to Defendant Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 29 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Plaintiffs' Ninth Request for Admission to Defendant Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 30 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Plaintiffs' Tenth Request for Admission to Defendant Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 31 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been | N/A | Plaintiffs' Eleventh Request for Admission to Defendant |

| | | | | | |
|---|---|---|---|---|---|
| | | | dismissed by summary judgment | | Mitchell R. Sussman, Esq. d/b/a the Law Offices of Mitchell Reed Sussman & Associates |
| 32 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Responses to Plaintiffs' Eighth through Eleventh Request for Admissions |
| 33 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Response to Plaintiffs' Requests for Production |
| 34 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's Response to Plaintiffs' Second Request for Production |
| 35 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Notice of Service of Defendant, Mitchell Reed Sussman's Unverified Responses to Plainitffs' First Set of Interrogatories to Defendant |
| 36 | | | Overbroad; FRE 401 and 403, if relate to | N/A | Notice of Service of Defendant, |

| | | | | | |
|---|---|---|---|---|---|
| | | | any claims that have been dismissed by summary judgment | | Mitchell Reed Sussman's Verified Responses to Plaintiffs' First Set of Interrogatories to Defendant |
| 37 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Defendant Mitchell Reed Sussman's, Verified Amended Responses to Plaintiffs' First Set of Interrogatories to Defendant |
| 38 | | | Overbroad; FRE 401 and 403, if relate to any claims that have been dismissed by summary judgment | N/A | Notice of Service of Defendant, Mitchell Reed Sussman's Verified Responses to Plaintiffs' Second Set of Interrogatories to Defendant |
| 39 | | | FRE 401; FRCP 36(b) | N/A | Defendant TET's Responses to Plaintiffs' First Requests for Admission |
| 40 | | | FRE 401; FRCP 36(b) | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's Responses to Plaintiffs' Second Request for Admissions |

| | | | | | |
|---|---|---|---|---|---|
| 41 | | | FRE 401; FRCP 36(b) | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's Responses to Plaintiffs' Third Request for Admissions |
| 42 | | | FRE 401; FRCP 36(b) | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's Responses to Plaintiffs' Fourth Request for Admissions |
| 43 | | | FRE 401; FRCP 36(b) | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's Responses to Plaintiffs' Fifth Request for Admissions |
| 44 | | | FRE 401; FRCP 36(b) | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's Responses to Plaintiffs' Sixth Request for Admissions |
| 45 | | | FRE 401; FRCP 36(b) | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Responses to Plaintiffs' Seventh Request for Admissions |
| 46 | | | FRE 401; FRCP 36(b) | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's Responses to Plaintiffs' Eighth Request for Admissions |
| 47 | | | FRE 401; FRCP 36(b) | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's Responses to Plaintiffs' Ninth Request for Admissions |
| 48 | | | FRE 401; FRE 403; FRE 802 | N/A | Defendant Reed Hein's Responses to Plaintiffs' First Request for Production |
| 49 | | | FRE 401; FRE 403; FRE 802 | N/A | Defendant Reed Hein & Associates, LLC d/b/a Timeshare Exit Team's Responses to Plaintiffs' Second Request for Production |
| 50 | | | FRE 401; FRE 403; FRE 802 | N/A | Defendant Reed Hein's Responses to Plaintiffs' Third |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Request for Production |
| 51 | | | FRE 401; FRE 403; FRE 802 | N/A | Defendant Reed Hein's Responses to Plaintiffs' Fourth Request for Production |
| 52 | | | FRE 401; FRE 403; FRE 802 | N/A | Defendant Reed Hein's Responses to Plaintiffs' Fifth Request for Production |
| 53 | | | FRE 401 | N/A | Defendant Reed Hein & Associates, LLC's Unverified Answers to Plaintiffs' Interrogatories |
| 54 | | | FRE 401 | N/A | Notice of Service of Defendant's Answers to Plaintiffs' Second Set of Interrogatories |
| 55 | | | FRE 403; FRE 802 | N/A | Declaration of Reed Hein & Associates, LLC |
| 56 | | | FRE 403; FRE 802 | WYN-RH-0824135 | Reed Hein Exit Agreement |
| 57 | | | FRE 403; FRE 802 | WYN-RH-0817179 | Reed Hein Exit Agreement |
| 58 | | | FRE 403; FRE 802 | WYN-RH-0836078 | Reed Hein Exit Agreement |
| 59 | | | FRE 403 | PRODNATIVES0000082502 | Reed Hein Timeshare Description Form |
| 60 | | | FRE 403 | MRS-WYN13942 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 61 | | | FRE 403 | MRS-WYN12976 | Sussman Demand Letter |
| 62 | | | SJ Order Doc. 337, p 6. N 2 (“Script” does not contain an instruction to stop paying); FRE 403; 401; 802; | RH-00000015 | Sales Presentation |
| 63 | | | SJ Order Doc. 337, p 6. N 2 (“Script” does not contain an instruction to stop paying); FRE 403; 401; 802; | RH-00000249 | Sales Presentation |
| 64 | | | SJ Order Doc. 337, p 6. N 2 (“Script” does not contain an instruction to stop paying); FRE 403; 401; 802; | RH-00000576 | Sales Presentation |
| 65 | | | Doc. 337; FRE 403; 401; 802; | RH-00000353 | Website Capture |
| 66 | | | Doc. 337; FRE 403; 401; 802; | RH-00000357 | Website Capture |
| 67 | | | Doc. 337; FRE 403; 401; 802; | RH-00000360 | Website Capture |
| 68 | | | Doc. 337; FRE 403; 401; 802; | RH-00000364 | Website Capture |
| 69 | | | Doc. 337; FRE 403; 401; 802; | RH-00000372 | Website Capture |
| 70 | | | Doc. 337; FRE 403; 401; 802; | RH-00000373 | Website Capture |
| 71 | | | Doc. 337; FRE 403; 401; 802; | RH-00000375 | Website Capture |
| 72 | | | Doc. 337; FRE 403; 401; 802; | RH-00000379 | Website Capture |
| 73 | | | Doc. 337; FRE 403; 401; 802; | RH-00000397 | Website Capture |
| 74 | | | Doc. 337; FRE 403; 401; 802; | RH-00000366 | Print Ad |

| | | | | | |
|---|---|---|---|---|---|
| 75 | | | Doc. 337; FRE 403; 401; 802; | RH-00000369 | Print Ad |
| 76 | | | Doc. 337; FRE 403; 401; 802; | PRODNATIVES0000014070_0001 | Radio Ad |
| 77 | | | Doc. 337; FRE 403; 401; 802; | PRODNATIVES0000014070_0002 | Radio Ad |
| 78 | | | Doc. 337; FRE 403; 401; 802; | RH-00000148 | Radio Ad |
| 79 | | | Doc. 337; FRE 403; 401; 802; | RH-00000149 | Radio Ad |
| 80 | | | Doc. 337; FRE 403; 401; 802; | RH-00000150 | Radio Ad |
| 81 | | | Doc. 337; FRE 403; 401; 802; | PRODNATIVES0000014106_0001 | Radio Ad |
| 82 | | | Doc. 337; FRE 403; 401; 802; | PRODNATIVES0000014162_0001 | Radio Ad |
| 83 | | | Doc. 337; FRE 403; 401; 802; | PRODNATIVES0000118732_0003 | Radio Ad |
| 84 | | | Doc. 337; FRE 403; 401; 802; | PRODNATIVES0000119347_0003 | Radio Ad |
| 85 | | | NOT IN PF FILE OF DOCUMENTS | WYN-RH-2143572 | Email Correspondence |
| 86 | | | FRE 401; 403; FRE 802 | WYN-RH-2181420 | Internal Reed Hein Email |
| 87 | | | | MRS-WYN13490 | Sussman Correspondence |
| 88 | | | | WYN-RH-1752670 | Sussman-RH Email Correspondence |
| 89 | | | | MRS-WYN13592 | Sussman Correspondence |
| 90 | | | | MRS-WYN13384 | Sussman Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 91 | | | | WYN-RH-1539540 | Sussman-RH Email Correspondence |
| 92 | | | FRE 401; 403; FRE 802 | WYN-RH-1190337 | Sussman-RH Email Correspondence |
| 93 | | | FRE 401; 403; FRE 802 | WYN-RH-1189753 | Owner Correspondence |
| 94 | | | FRE 401; 403; FRE 802 | WYN-RH-2172744 | Internal Reed Hein Email |
| 95 | | | FRE 401, 403; FRE 802 | WYN-RH-2143682 | Internal Reed Hein Email |
| 96 | | | FRE 802 | WYN-RH-0741882 | Internal Reed Hein Email |
| 97 | | | | WYN-RH-2234066 | Sussman-RH Email Correspondence |
| 98 | | | Repeat of Exhibit 92 | WYN-RH-1190337 | Sussman-RH Email Correspondence |
| 99 | | | FRE 802 | MRS-WYN2_064998 | Sussman-RH Email Correspondence |
| 100 | | | FRE 401; 403; FRE 802 | WYN-RH-1378236 | Welcome Email |
| 101 | | | FRE 401; 403; FRE 802 | WYN-RH-1385016 | Welcome Email |
| 102 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000181875 | Welcome Email |
| 103 | | | FRE 401; 403; FRE 802 | WYN-RH-1325801 | Welcome Email |
| 104 | | | FRE 401; 403; FRE 802 | WYN-RH-1608981 | Welcome Email |
| 105 | | | FRE 401; 403; FRE 802 | WYN-RH-1657315 | Welcome Email |
| 106 | | | FRE 401; 403; FRE 802 | WYN-RH-1298747 | Welcome Email |
| 107 | | | FRE 401; 403; FRE 802 | WYN-RH-1276497 | Welcome Email |
| 108 | | | FRE 401; 403; FRE 802 | WYN-RH-1360822 | Welcome Email |

| | | | | | |
|---|---|---|---|---|---|
| 109 | | | FRE 401; 403; FRE 802 | WYN-RH-1296472 | Welcome Email |
| 110 | | | FRE 401; 403; FRE 802 | WYN-RH-1326794 | Welcome Email |
| 111 | | | FRE 401; 403; FRE 802 | WYN-RH-1641927 | Welcome Email |
| 112 | | | FRE 401; 403; FRE 802 | WYN-RH-1382134 | Welcome Email |
| 113 | | | FRE 401; 403; FRE 802 | WYN-RH-1382133 | Welcome Email |
| 114 | | | FRE 401; 403; FRE 802 | WYN-RH-1778294 | Welcome Email |
| 115 | | | FRE 401; 403; FRE 802 | WYN-RH-1779657 | Welcome Email |
| 116 | | | FRE 401; 403; FRE 802 | WYN-RH-1357261 | Welcome Email |
| 117 | | | FRE 401; 403; FRE 802 | WYN-RH-1358303 | Welcome Email |
| 118 | | | FRE 401; 403; FRE 802 | WYN-RH-1779392 | Welcome Email |
| 119 | | | FRE 401; 403; FRE 802 | WYN-RH-1779389 | Welcome Email |
| 120 | | | FRE 401; 403; FRE 802 | WYN-RH-1382583 | Welcome Email |
| 121 | | | FRE 401; 403; FRE 802 | WYN-RH-1599802 | Welcome Email |
| 122 | | | FRE 401; 403; FRE 802 | WYN-RH-1309406 | Welcome Email |
| 123 | | | FRE 401; 403; FRE 802 | WYN-RH-1515672 | Welcome Email |
| 124 | | | FRE 401; 403; FRE 802 | WYN-RH-1151491 | Welcome Email |
| 125 | | | FRE 401; 403; FRE 802 | WYN-RH-1778278 | Welcome Email |
| 126 | | | FRE 401; 403; FRE 802 | WYN-RH-1597772 | Welcome Email |
| 127 | | | FRE 401; 403; FRE 802 | WYN-RH-1746257 | Welcome Email |
| 128 | | | FRE 401; 403; FRE 802 | WYN-RH-1383022 | Welcome Email |

| | | | | | |
|---|---|---|---|---|---|
| 129 | | | FRE 401; 403; FRE 802 | WYN-RH-1639903 | Welcome Email |
| 130 | | | FRE 401; 403; FRE 802 | WYN-RH-1299628 | Welcome Email |
| 131 | | | FRE 401; 403; FRE 802 | WYN-RH-1751374 | Welcome Email |
| 132 | | | FRE 401; 403; FRE 802 | WYN-RH-1746203 | Welcome Email |
| 133 | | | FRE 401; 403; FRE 802 | WYN-RH-1597786 | Welcome Email |
| 134 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000229263 | Welcome Email |
| 135 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000229262 | Welcome Email |
| 136 | | | FRE 401; 403; FRE 802 | WYN-RH-1382081 | Welcome Email |
| 137 | | | FRE 401; 403; FRE 802 | WYN-RH-1357561 | Welcome Email |
| 138 | | | FRE 401; 403; FRE 802 | WYN-RH-1519153 | Welcome Email |
| 139 | | | FRE 401; 403; FRE 802 | WYN-RH-1151548 | Welcome Email |
| 140 | | | FRE 401; 403; FRE 802 | WYN-RH-1763397 | Welcome Email |
| 141 | | | FRE 401; 403; FRE 802 | WYN-RH-1519092 | Welcome Email |
| 142 | | | FRE 401; 403; FRE 802 | WYN-RH-1357615 | Welcome Email |
| 143 | | | FRE 401; 403; FRE 802 | WYN-RH-1746894 | Welcome Email |
| 144 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000167872 | Welcome Email |
| 145 | | | FRE 401; 403; FRE 802 | WYN-RH-1763361 | Welcome Email |
| 146 | | | FRE 401; 403; FRE 802 | WYN-RH-1599316 | Welcome Email |
| 147 | | | FRE 401; 403; FRE 802 | WYN-RH-1228481 | Welcome Email |
| 148 | | | FRE 401; 403; FRE 802 | WYN-RH-1228518 | Welcome Email |

| | | | | | |
|---|---|---|---|---|---|
| 149 | | | FRE 401; 403; FRE 802 | WYN-RH-1515639 | Welcome Email |
| 150 | | | FRE 401; 403; FRE 802 | WYN-RH-1665145 | Welcome Email |
| 151 | | | FRE 401; 403; FRE 802 | WYN-RH-1604909 | Welcome Email |
| 152 | | | FRE 401; 403; FRE 802 | WYN-RH-1383024 | Welcome Email |
| 153 | | | FRE 401; 403; FRE 802 | WYN-RH-1641217 | Welcome Email |
| 154 | | | FRE 401; 403; FRE 802 | WYN-RH-1746401 | Welcome Email |
| 155 | | | FRE 401; 403; FRE 802 | WYN-RH-1327061 | Welcome Email |
| 156 | | | FRE 401; 403; FRE 802 | WYN-RH-1746441 | Welcome Email |
| 157 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000229266 | Welcome Email |
| 158 | | | FRE 401; 403; FRE 802 | WYN-RH-1330331 | Welcome Email |
| 159 | | | FRE 401; 403; FRE 802 | WYN-RH-1513583 | Welcome Email |
| 160 | | | FRE 401; 403; FRE 802 | WYN-RH-1378572 | Welcome Email |
| 161 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1434837 | Owner Correspondence |
| 162 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this | WYN-RH-1434805 | Owner Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| | | | advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | | |
| 163 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1435045 | Owner Correspondence |
| 164 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1662369 | Owner Correspondence |
| 165 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1435717 | Owner Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 166 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1435120 | Owner Correspondence |
| 167 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1656142 | Owner Correspondence |
| 168 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1664843 | Owner Correspondence |
| 169 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay | WYN-RH-1662404 | Owner Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| | | | to the extent owner is communicating within thread; FRE 401; 403; 802 | | |
| 170 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1282822 | Owner Correspondence |
| 171 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1657520 | Owner Correspondence |
| 172 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1655965 | Owner Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 173 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1655555 | Owner Correspondence |
| 174 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1657392 | Owner Correspondence |
| 175 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-1695441 | Owner Correspondence |
| 176 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay | WYN-RH-1751730 | Owner Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| | | | to the extent owner is communicating within thread; FRE 401; 403; 802 | | |
| 177 | | | Prejudicial and not relevant as it does not indicate how the owner acted upon this advice; hearsay to the extent owner is communicating within thread; FRE 401; 403; 802 | WYN-RH-2333378 | Sussman-RH Agreement |
| 178 | | | FRE 401; 403 | WYN_TET0008329 | Sussman letter |
| 179 | | | FRE 401; 403 | WYN_TET0008331 | Sussman letter |
| 180 | | | FRE 401; 403 | WYN_TET0008342 | Sussman letter |
| 181 | | | FRE 401; 403 | WYN_TET0008343 | Sussman letter |
| 182 | | | FRE 401; 403 | WYN_TET0008353 | Sussman letter |
| 183 | | | FRE 401; 403 | WYN_TET0008373 | Sussman letter |
| 184 | | | FRE 401; 403; FRE 802 | WYN-RH-0848809 | Reed Hein Exit Agreement |
| 185 | | | FRE 401; 403; FRE 802 | WYN-RH-0874362 | Reed Hein Exit Agreement |
| 186 | | | FRE 401; 403; FRE 802 | WYN-RH-0830418 | Reed Hein Exit Agreement |
| 187 | | | FRE 401; 403; FRE 802 | WYN-RH-0841890 | Reed Hein Exit Agreement |
| 188 | | | FRE 401; 403; FRE 802 | WYN-RH-0879017 | Reed Hein Exit Agreement |
| 189 | | | FRE 401; 403; FRE 802 | WYN-RH-0884044 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 190 | | | FRE 401; 403; FRE 802 | WYN-RH-0838083 | Reed Hein Exit Agreement |
| 191 | | | FRE 401; 403; FRE 802 | WYN-RH-0872313 | Reed Hein Exit Agreement |
| 192 | | | FRE 401; 403; FRE 802 | WYN-RH-0881803 | Reed Hein Exit Agreement |
| 193 | | | FRE 401; 403; FRE 802 | WYN-RH-0876861 | Reed Hein Exit Agreement |
| 194 | | | FRE 401; 403; FRE 802 | WYN-RH-0864974 | Reed Hein Exit Agreement |
| 195 | | | FRE 401; 403; FRE 802 | WYN-RH-0848814 | Reed Hein Exit Agreement |
| 196 | | | FRE 401; 403; FRE 802 | WYN-RH-0887469 | Reed Hein Exit Agreement |
| 197 | | | FRE 401; 403; FRE 802 | WYN-RH-0838327 | Reed Hein Exit Agreement |
| 198 | | | FRE 401; 403; FRE 802 | WYN-RH-0873242 | Reed Hein Exit Agreement |
| 199 | | | FRE 401; 403; FRE 802 | WYN-RH-0884872 | Reed Hein Exit Agreement |
| 200 | | | FRE 401; 403; FRE 802 | WYN-RH-0871129 | Reed Hein Exit Agreement |
| 201 | | | FRE 401; 403; FRE 802 | WYN-RH-0854626 | Reed Hein Exit Agreement |
| 202 | | | FRE 401; 403; FRE 802 | WYN-RH-0837996 | Reed Hein Exit Agreement |
| 203 | | | FRE 401; 403; FRE 802 | WYN-RH-0850506 | Reed Hein Exit Agreement |
| 204 | | | FRE 401; 403; FRE 802 | WYN-RH-0844653 | Reed Hein Exit Agreement |
| 205 | | | FRE 401; 403; FRE 802 | WYN-RH-0834960 | Reed Hein Exit Agreement |
| 206 | | | FRE 401; 403; FRE 802 | WYN-RH-0857691 | Reed Hein Exit Agreement |
| 207 | | | FRE 401; 403; FRE 802 | WYN-RH-0989596 | Reed Hein Exit Agreement |
| 208 | | | FRE 401; 403; FRE 802 | WYN-RH-0885114 | Reed Hein Exit Agreement |
| 209 | | | FRE 401; 403; FRE 802 | WYN-RH-0886715 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 210 | | | FRE 401; 403; FRE 802 | WYN-RH-0822863 | Reed Hein Exit Agreement |
| 211 | | | FRE 401; 403; FRE 802 | WYN-RH-0834586 | Reed Hein Exit Agreement |
| 212 | | | FRE 401; 403; FRE 802 | WYN-RH-0889183 | Reed Hein Exit Agreement |
| 213 | | | FRE 401; 403; FRE 802 | WYN-RH-0873761 | Reed Hein Exit Agreement |
| 214 | | | FRE 401; 403; FRE 802 | WYN-RH-0872706 | Reed Hein Exit Agreement |
| 215 | | | FRE 401; 403; FRE 802 | WYN-RH-0890711 | Reed Hein Exit Agreement |
| 216 | | | FRE 401; 403; FRE 802 | WYN-RH-0885389 | Reed Hein Exit Agreement |
| 217 | | | FRE 401; 403; FRE 802 | WYN-RH-0841353 | Reed Hein Exit Agreement |
| 218 | | | FRE 401; 403; FRE 802 | WYN-RH-0881735 | Reed Hein Exit Agreement |
| 219 | | | FRE 401; 403; FRE 802 | WYN-RH-0826997 | Reed Hein Exit Agreement |
| 220 | | | FRE 401; 403; FRE 802 | WYN-RH-0842173 | Reed Hein Exit Agreement |
| 221 | | | FRE 401; 403; FRE 802 | WYN-RH-0869559 | Reed Hein Exit Agreement |
| 222 | | | FRE 401; 403; FRE 802 | WYN-RH-0881436 | Reed Hein Exit Agreement |
| 223 | | | FRE 401; 403; FRE 802 | WYN-RH-0871392 | Reed Hein Exit Agreement |
| 224 | | | FRE 401; 403; FRE 802 | WYN-RH-0823763 | Reed Hein Exit Agreement |
| 225 | | | FRE 401; 403; FRE 802 | WYN-RH-0831270 | Reed Hein Exit Agreement |
| 226 | | | FRE 401; 403; FRE 802 | WYN-RH-0833541 | Reed Hein Exit Agreement |
| 227 | | | FRE 401; 403; FRE 802 | WYN-RH-0819019 | Reed Hein Exit Agreement |
| 228 | | | FRE 401; 403; FRE 802 | WYN-RH-0818953 | Reed Hein Exit Agreement |
| 229 | | | FRE 401; 403; FRE 802 | WYN-RH-0875783 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 230 | | | FRE 401; 403; FRE 802 | WYN-RH-0843160 | Reed Hein Exit Agreement |
| 231 | | | FRE 401; 403; FRE 802 | WYN-RH-0836904 | Reed Hein Exit Agreement |
| 232 | | | FRE 401; 403; FRE 802 | WYN-RH-0880817 | Reed Hein Exit Agreement |
| 233 | | | FRE 401; 403; FRE 802 | WYN-RH-0882766 | Reed Hein Exit Agreement |
| 234 | | | FRE 401; 403; FRE 802 | WYN-RH-1424114 | Reed Hein Exit Agreement |
| 235 | | | FRE 401; 403; FRE 802 | WYN-RH-0825048 | Reed Hein Exit Agreement |
| 236 | | | FRE 401; 403; FRE 802 | WYN-RH-0832574 | Reed Hein Exit Agreement |
| 237 | | | FRE 401; 403; FRE 802 | WYN-RH-0859714 | Reed Hein Exit Agreement |
| 238 | | | FRE 401; 403; FRE 802 | WYN-RH-0891772 | Reed Hein Exit Agreement |
| 239 | | | FRE 401; 403; FRE 802 | WYN-RH-0844317 | Reed Hein Exit Agreement |
| 240 | | | FRE 401; 403; FRE 802 | WYN-RH-0820377 | Reed Hein Exit Agreement |
| 241 | | | FRE 401; 403; FRE 802 | WYN-RH-0830113 | Reed Hein Exit Agreement |
| 242 | | | FRE 401; 403; FRE 802 | WYN-RH-0826578 | Reed Hein Exit Agreement |
| 243 | | | FRE 401; 403; FRE 802 | WYN-RH-0886732 | Reed Hein Exit Agreement |
| 244 | | | FRE 401; 403; FRE 802 | WYN-RH-0822807 | Reed Hein Exit Agreement |
| 245 | | | FRE 401; 403; FRE 802 | WYN-RH-0828853 | Reed Hein Exit Agreement |
| 246 | | | FRE 401; 403; FRE 802 | WYN-RH-1195398 | Reed Hein Exit Agreement |
| 247 | | | FRE 401; 403; FRE 802 | WYN-RH-0823257 | Reed Hein Exit Agreement |
| 248 | | | FRE 401; 403; FRE 802 | WYN-RH-0821743 | Reed Hein Exit Agreement |
| 249 | | | FRE 401; 403; FRE 802 | WYN-RH-0826147 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 250 | | | FRE 401; 403; FRE 802 | WYN-RH-0833158 | Reed Hein Exit Agreement |
| 251 | | | FRE 401; 403; FRE 802 | WYN-RH-0832645 | Reed Hein Exit Agreement |
| 252 | | | FRE 401; 403; FRE 802 | WYN-RH-0825116 | Reed Hein Exit Agreement |
| 253 | | | FRE 401; 403; FRE 802 | WYN-RH-0861643 | Reed Hein Exit Agreement |
| 254 | | | FRE 401; 403; FRE 802 | WYN-RH-0879063 | Reed Hein Exit Agreement |
| 255 | | | FRE 401; 403; FRE 802 | WYN-RH-0826552 | Reed Hein Exit Agreement |
| 256 | | | FRE 401; 403; FRE 802 | WYN-RH-0827257 | Reed Hein Exit Agreement |
| 257 | | | FRE 401; 403; FRE 802 | WYN-RH-0848834 | Reed Hein Exit Agreement |
| 258 | | | FRE 401; 403; FRE 802 | WYN-RH-0871415 | Reed Hein Exit Agreement |
| 259 | | | FRE 401; 403; FRE 802 | WYN-RH-0878975 | Reed Hein Exit Agreement |
| 260 | | | FRE 401; 403; FRE 802 | WYN-RH-0832353 | Reed Hein Exit Agreement |
| 261 | | | FRE 401; 403; FRE 802 | WYN-RH-0824306 | Reed Hein Exit Agreement |
| 262 | | | FRE 401; 403; FRE 802 | WYN-RH-0728180 | Reed Hein Exit Agreement |
| 263 | | | FRE 401; 403; FRE 802 | WYN-RH-0830054 | Reed Hein Exit Agreement |
| 264 | | | FRE 401; 403; FRE 802 | WYN-RH-0831396 | Reed Hein Exit Agreement |
| 265 | | | FRE 401; 403; FRE 802 | WYN-RH-0832857 | Reed Hein Exit Agreement |
| 266 | | | FRE 401; 403; FRE 802 | WYN-RH-0826587 | Reed Hein Exit Agreement |
| 267 | | | FRE 401; 403; FRE 802 | WYN-RH-0845024 | Reed Hein Exit Agreement |
| 268 | | | FRE 401; 403; FRE 802 | WYN-RH-0821330 | Reed Hein Exit Agreement |
| 269 | | | FRE 401; 403; FRE 802 | WYN-RH-0874534 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 270 | | | FRE 401; 403; FRE 802 | WYN-RH-0826123 | Reed Hein Exit Agreement |
| 271 | | | FRE 401; 403; FRE 802 | WYN-RH-0834339 | Reed Hein Exit Agreement |
| 272 | | | FRE 401; 403; FRE 802 | WYN-RH-0858660 | Reed Hein Exit Agreement |
| 273 | | | FRE 401; 403; FRE 802 | WYN-RH-0858295 | Reed Hein Exit Agreement |
| 274 | | | FRE 401; 403; FRE 802 | WYN-RH-0830377 | Reed Hein Exit Agreement |
| 275 | | | FRE 401; 403; FRE 802 | WYN-RH-0824271 | Reed Hein Exit Agreement |
| 276 | | | FRE 401; 403; FRE 802 | WYN-RH-0867415 | Reed Hein Exit Agreement |
| 277 | | | FRE 401; 403; FRE 802 | WYN-RH-0849841 | Reed Hein Exit Agreement |
| 278 | | | FRE 401; 403; FRE 802 | WYN-RH-0830410 | Reed Hein Exit Agreement |
| 279 | | | FRE 401; 403; FRE 802 | WYN-RH-0838075 | Reed Hein Exit Agreement |
| 280 | | | FRE 401; 403; FRE 802 | WYN-RH-0822963 | Reed Hein Exit Agreement |
| 281 | | | FRE 401; 403; FRE 802 | WYN-RH-0825919 | Reed Hein Exit Agreement |
| 282 | | | FRE 401; 403; FRE 802 | WYN-RH-0835557 | Reed Hein Exit Agreement |
| 283 | | | FRE 401; 403; FRE 802 | WYN-RH-0826467 | Reed Hein Exit Agreement |
| 284 | | | FRE 401; 403; FRE 802 | WYN-RH-0864902 | Reed Hein Exit Agreement |
| 285 | | | FRE 401; 403; FRE 802 | WYN-RH-0855702 | Reed Hein Exit Agreement |
| 286 | | | FRE 401; 403; FRE 802 | WYN-RH-0880982 | Reed Hein Exit Agreement |
| 287 | | | FRE 401; 403; FRE 802 | WYN-RH-0826841 | Reed Hein Exit Agreement |
| 288 | | | FRE 401; 403; FRE 802 | WYN-RH-0826410 | Reed Hein Exit Agreement |
| 289 | | | FRE 401; 403; FRE 802 | WYN-RH-0869475 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 290 | | | FRE 401; 403; FRE 802 | WYN-RH-0844703 | Reed Hein Exit Agreement |
| 291 | | | FRE 401; 403; FRE 802 | WYN-RH-0831588 | Reed Hein Exit Agreement |
| 292 | | | FRE 401; 403; FRE 802 | WYN-RH-0887096 | Reed Hein Exit Agreement |
| 293 | | | FRE 401; 403; FRE 802 | WYN-RH-0825383 | Reed Hein Exit Agreement |
| 294 | | | FRE 401; 403; FRE 802 | WYN-RH-0872066 | Reed Hein Exit Agreement |
| 295 | | | FRE 401; 403; FRE 802 | WYN-RH-0854634 | Reed Hein Exit Agreement |
| 296 | | | FRE 401; 403; FRE 802 | WYN-RH-0867103 | Reed Hein Exit Agreement |
| 297 | | | FRE 401; 403; FRE 802 | WYN-RH-0833239 | Reed Hein Exit Agreement |
| 298 | | | FRE 401; 403; FRE 802 | WYN-RH-0946786 | Reed Hein Exit Agreement |
| 299 | | | FRE 401; 403; FRE 802 | WYN-RH-0975824 | Reed Hein Exit Agreement |
| 300 | | | FRE 401; 403; FRE 802 | WYN-RH-1191181 | Reed Hein Exit Agreement |
| 301 | | | FRE 401; 403; FRE 802 | WYN-RH-0840179 | Reed Hein Exit Agreement |
| 302 | | | FRE 401; 403; FRE 802 | WYN-RH-0830126 | Reed Hein Exit Agreement |
| 303 | | | FRE 401; 403; FRE 802 | WYN-RH-0877649 | Reed Hein Exit Agreement |
| 304 | | | FRE 401; 403; FRE 802 | WYN-RH-0906630 | Reed Hein Exit Agreement |
| 305 | | | FRE 401; 403; FRE 802 | WYN-RH-0941591 | Reed Hein Exit Agreement |
| 306 | | | FRE 401; 403; FRE 802 | WYN-RH-0967538 | Reed Hein Exit Agreement |
| 307 | | | FRE 401; 403; FRE 802 | WYN-RH-0885119 | Reed Hein Exit Agreement |
| 308 | | | FRE 401; 403; FRE 802 | WYN-RH-1296297 | Reed Hein Exit Agreement |
| 309 | | | FRE 401; 403; FRE 802 | WYN-RH-0905012 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 310 | | | FRE 401; 403; FRE 802 | WYN-RH-1362049 | Reed Hein Exit Agreement |
| 311 | | | FRE 401; 403; FRE 802 | WYN-RH-0832191 | Reed Hein Exit Agreement |
| 312 | | | FRE 401; 403; FRE 802 | WYN-RH-0980074 | Reed Hein Exit Agreement |
| 313 | | | FRE 401; 403; FRE 802 | WYN-RH-0925433 | Reed Hein Exit Agreement |
| 314 | | | FRE 401; 403; FRE 802 | WYN-RH-0939787 | Reed Hein Exit Agreement |
| 315 | | | FRE 401; 403; FRE 802 | WYN-RH-0824236 | Reed Hein Exit Agreement |
| 316 | | | FRE 401; 403; FRE 802 | WYN-RH-0894295 | Reed Hein Exit Agreement |
| 317 | | | FRE 401; 403; FRE 802 | WYN-RH-0818148 | Reed Hein Exit Agreement |
| 318 | | | FRE 401; 403; FRE 802 | WYN-RH-0911765 | Reed Hein Exit Agreement |
| 319 | | | FRE 401; 403; FRE 802 | WYN-RH-0818678 | Reed Hein Exit Agreement |
| 320 | | | FRE 401; 403; FRE 802 | WYN-RH-0818856 | Reed Hein Exit Agreement |
| 321 | | | FRE 401; 403; FRE 802 | WYN-RH-0963932 | Reed Hein Exit Agreement |
| 322 | | | FRE 401; 403; FRE 802 | WYN-RH-0817129 | Reed Hein Exit Agreement |
| 323 | | | FRE 401; 403; FRE 802 | WYN-RH-0968352 | Reed Hein Exit Agreement |
| 324 | | | FRE 401; 403; FRE 802 | WYN-RH-0909639 | Reed Hein Exit Agreement |
| 325 | | | FRE 401; 403; FRE 802 | WYN-RH-0958372 | Reed Hein Exit Agreement |
| 326 | | | FRE 401; 403; FRE 802 | WYN-RH-0925633 | Reed Hein Exit Agreement |
| 327 | | | FRE 401; 403; FRE 802 | WYN-RH-0864546 | Reed Hein Exit Agreement |
| 328 | | | FRE 401; 403; FRE 802 | WYN-RH-0901774 | Reed Hein Exit Agreement |
| 329 | | | FRE 401; 403; FRE 802 | WYN-RH-0919198 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 330 | | | FRE 401; 403; FRE 802 | WYN-RH-0922728 | Reed Hein Exit Agreement |
| 331 | | | FRE 401; 403; FRE 802 | WYN-RH-0823076 | Reed Hein Exit Agreement |
| 332 | | | FRE 401; 403; FRE 802 | WYN-RH-0928903 | Reed Hein Exit Agreement |
| 333 | | | FRE 401; 403; FRE 802 | WYN-RH-0942040 | Reed Hein Exit Agreement |
| 334 | | | FRE 401; 403; FRE 802 | WYN-RH-1365243 | Reed Hein Exit Agreement |
| 335 | | | FRE 401; 403; FRE 802 | WYN-RH-0823299 | Reed Hein Exit Agreement |
| 336 | | | FRE 401; 403; FRE 802 | WYN-RH-0953810 | Reed Hein Exit Agreement |
| 337 | | | FRE 401; 403; FRE 802 | WYN-RH-0818704 | Reed Hein Exit Agreement |
| 338 | | | FRE 401; 403; FRE 802 | WYN-RH-0858870 | Reed Hein Exit Agreement |
| 339 | | | FRE 401; 403; FRE 802 | WYN-RH-0817991 | Reed Hein Exit Agreement |
| 340 | | | FRE 401; 403; FRE 802 | WYN-RH-0818699 | Reed Hein Exit Agreement |
| 341 | | | FRE 401; 403; FRE 802 | WYN-RH-0838334 | Reed Hein Exit Agreement |
| 342 | | | FRE 401; 403; FRE 802 | WYN-RH-0816931 | Reed Hein Exit Agreement |
| 343 | | | FRE 401; 403; FRE 802 | WYN-RH-0891071 | Reed Hein Exit Agreement |
| 344 | | | FRE 401; 403; FRE 802 | WYN-RH-0817319 | Reed Hein Exit Agreement |
| 345 | | | FRE 401; 403; FRE 802 | WYN-RH-0817781 | Reed Hein Exit Agreement |
| 346 | | | FRE 401; 403; FRE 802 | WYN-RH-0817012 | Reed Hein Exit Agreement |
| 347 | | | FRE 401; 403; FRE 802 | WYN-RH-0818938 | Reed Hein Exit Agreement |
| 348 | | | FRE 401; 403; FRE 802 | WYN-RH-0942896 | Reed Hein Exit Agreement |
| 349 | | | FRE 401; 403; FRE 802 | WYN-RH-0833128 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 350 | | | FRE 401; 403; FRE 802 | WYN-RH-0914032 | Reed Hein Exit Agreement |
| 351 | | | FRE 401; 403; FRE 802 | WYN-RH-0816946 | Reed Hein Exit Agreement |
| 352 | | | FRE 401; 403; FRE 802 | WYN-RH-0828534 | Reed Hein Exit Agreement |
| 353 | | | FRE 401; 403; FRE 802 | WYN-RH-0936565 | Reed Hein Exit Agreement |
| 354 | | | FRE 401; 403; FRE 802 | WYN-RH-0905395 | Reed Hein Exit Agreement |
| 355 | | | FRE 401; 403; FRE 802 | WYN-RH-0829590 | Reed Hein Exit Agreement |
| 356 | | | FRE 401; 403; FRE 802 | WYN-RH-0822905 | Reed Hein Exit Agreement |
| 357 | | | FRE 401; 403; FRE 802 | WYN-RH-0827630 | Reed Hein Exit Agreement |
| 358 | | | FRE 401; 403; FRE 802 | WYN-RH-0826777 | Reed Hein Exit Agreement |
| 359 | | | FRE 401; 403; FRE 802 | WYN-RH-0820051 | Reed Hein Exit Agreement |
| 360 | | | FRE 401; 403; FRE 802 | WYN-RH-0853694 | Reed Hein Exit Agreement |
| 361 | | | FRE 401; 403; FRE 802 | WYN-RH-0877273 | Reed Hein Exit Agreement |
| 362 | | | FRE 401; 403; FRE 802 | WYN-RH-0917220 | Reed Hein Exit Agreement |
| 363 | | | FRE 401; 403; FRE 802 | WYN-RH-0828067 | Reed Hein Exit Agreement |
| 364 | | | FRE 401; 403; FRE 802 | WYN-RH-0849337 | Reed Hein Exit Agreement |
| 365 | | | FRE 401; 403; FRE 802 | WYN-RH-0861719 | Reed Hein Exit Agreement |
| 366 | | | FRE 401; 403; FRE 802 | WYN-RH-0891288 | Reed Hein Exit Agreement |
| 367 | | | FRE 401; 403; FRE 802 | WYN-RH-0863259 | Reed Hein Exit Agreement |
| 368 | | | FRE 401; 403; FRE 802 | WYN-RH-0826877 | Reed Hein Exit Agreement |
| 369 | | | FRE 401; 403; FRE 802 | WYN-RH-0822802 | Reed Hein Exit Agreement |

| | | | | | |
|---|---|---|---|---|---|
| 370 | | | FRE 401; 403; FRE 802 | WYN-RH-0829355 | Reed Hein Exit Agreement |
| 371 | | | FRE 401; 403; FRE 802 | WYN-RH-0823869 | Reed Hein Exit Agreement |
| 372 | | | FRE 401; 403; FRE 802 | WYN-RH-0835785 | Reed Hein Exit Agreement |
| 373 | | | FRE 401; 403; FRE 802 | WYN-RH-0828379 | Reed Hein Exit Agreement |
| 374 | | | FRE 401; 403; FRE 802 | WYN-RH-0825978 | Reed Hein Exit Agreement |
| 375 | | | FRE 401; 403; FRE 802 | WYN-RH-0827228 | Reed Hein Exit Agreement |
| 376 | | | FRE 401; 403; FRE 802 | WYN-RH-0831750 | Reed Hein Exit Agreement |
| 377 | | | FRE 401; 403; FRE 802 | WYN-RH-0822002 | Reed Hein Exit Agreement |
| 378 | | | FRE 401; 403; FRE 802 | WYN-RH-0824201 | Reed Hein Exit Agreement |
| 379 | | | FRE 401; 403; FRE 802 | WYN-RH-0830313 | Reed Hein Exit Agreement |
| 380 | | | FRE 401; 403; FRE 802 | WYN-RH-0831819 | Reed Hein Exit Agreement |
| 381 | | | FRE 401; 403; FRE 802 | WYN-RH-0885741 | Reed Hein Exit Agreement |
| 382 | | | FRE 401; 403; FRE 802 | WYN-RH-0833802 | Reed Hein Exit Agreement |
| 383 | | | FRE 401; 403; FRE 802 | WYN-RH-0868618 | Reed Hein Exit Agreement |
| 384 | | | FRE 401; 403; FRE 802 | WYN-RH-0826711 | Reed Hein Exit Agreement |
| 385 | | | FRE 401; 403; FRE 802 | WYN-RH-0883543 | Reed Hein Exit Agreement |
| 386 | | | FRE 401; 403; FRE 802 | WYN-RH-0873826 | Reed Hein Exit Agreement |
| 387 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000059247 | Reed Hein Exit Agreement |
| 388 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000109864 | Reed Hein Exit Agreement |
| 389 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000088066 | Reed Hein Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Description Form |
| 390 | | | FRE 401; 403; FRE 802 | WYN-RH-1099049 | Reed Hein Timeshare Description Form |
| 391 | | | FRE 401; 403; FRE 802 | WYN-RH-0734948 | Reed Hein Timeshare Description Form |
| 392 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000085035 | Reed Hein Timeshare Description Form |
| 393 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000078081 | Reed Hein Timeshare Description Form |
| 394 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000088728 | Reed Hein Timeshare Description Form |
| 395 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000098551 | Reed Hein Timeshare Description Form |
| 396 | | | FRE 401; 403; FRE 802 | WYN-RH-1210686 | Reed Hein Timeshare Description Form |
| 397 | | | FRE 401; 403; FRE 802 | WYN-RH-1210309 | Reed Hein Timeshare Description Form |
| 398 | | | FRE 401; 403; FRE 802 | WYN-RH-1211657 | Reed Hein Timeshare Description Form |
| 399 | | | FRE 401; 403; FRE 802 | WYN-RH-1213741 | Reed Hein Timeshare Description Form |
| 400 | | | FRE 401; 403; FRE 802 | WYN-RH-1211786 | Reed Hein Timeshare Description Form |

| | | | | | |
|---|---|---|---|---|---|
| 401 | | | FRE 401; 403; FRE 802 | WYN-RH-1216428 | Reed Hein Timeshare Description Form |
| 402 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000079078 | Reed Hein Timeshare Description Form |
| 403 | | | FRE 401; 403; FRE 802 | WYN-RH-1196005 | Reed Hein Timeshare Description Form |
| 404 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000104563 | Reed Hein Timeshare Description Form |
| 405 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000063988 | Reed Hein Timeshare Description Form |
| 406 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000082425 | Reed Hein Timeshare Description Form |
| 407 | | | FRE 401; 403; FRE 802 | WYN-RH-1274796 | Reed Hein Timeshare Description Form |
| 408 | | | FRE 401; 403; FRE 802 | WYN-RH-1195440 | Reed Hein Timeshare Description Form |
| 409 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000065672 | Reed Hein Timeshare Description Form |
| 410 | | | FRE 401; 403; FRE 802 | WYN-RH-1488250 | Reed Hein Timeshare Description Form |
| 411 | | | FRE 401; 403; FRE 802 | WYN-RH-1488978 | Reed Hein Timeshare Description Form |
| 412 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000096726 | Reed Hein Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Description Form |
| 413 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000066682 | Reed Hein Timeshare Description Form |
| 414 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000077917 | Reed Hein Timeshare Description Form |
| 415 | | | FRE 401; 403; FRE 802 | WYN-RH-1275755 | Reed Hein Timeshare Description Form |
| 416 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000113601 | Reed Hein Timeshare Description Form |
| 417 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000095605 | Reed Hein Timeshare Description Form |
| 418 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000080348 | Reed Hein Timeshare Description Form |
| 419 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000052710 | Reed Hein Timeshare Description Form |
| 420 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000064199 | Reed Hein Timeshare Description Form |
| 421 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000073703 | Reed Hein Timeshare Description Form |
| 422 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000072601 | Reed Hein Timeshare Description Form |
| 423 | | | FRE 401; 403; FRE 802 | WYN-RH-1194743 | Reed Hein Timeshare Description Form |

| | | | | | |
|---|---|---|---|---|---|
| 424 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000068335 | Reed Hein Timeshare Description Form |
| 425 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000053977 | Reed Hein Timeshare Description Form |
| 426 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000105509 | Reed Hein Timeshare Description Form |
| 427 | | | FRE 401; 403; FRE 802 | WYN-RH-0738034 | Reed Hein Timeshare Description Form |
| 428 | | | FRE 401; 403; FRE 802 | WYN-RH-1221513 | Reed Hein Timeshare Description Form |
| 429 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000115823 | Reed Hein Timeshare Description Form |
| 430 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000096342 | Reed Hein Timeshare Description Form |
| 431 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000087083 | Reed Hein Timeshare Description Form |
| 432 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000086223 | Reed Hein Timeshare Description Form |
| 433 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000103054 | Reed Hein Timeshare Description Form |
| 434 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000115786 | Reed Hein Timeshare Description Form |
| 435 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000071475 | Reed Hein Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Description Form |
| 436 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000064192 | Reed Hein Timeshare Description Form |
| 437 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000097856 | Reed Hein Timeshare Description Form |
| 438 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000091240 | Reed Hein Timeshare Description Form |
| 439 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000071921 | Reed Hein Timeshare Description Form |
| 440 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000073547 | Reed Hein Timeshare Description Form |
| 441 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000105899 | Reed Hein Timeshare Description Form |
| 442 | | | FRE 401; 403; FRE 802 | WYN-RH-1571614 | Reed Hein Timeshare Description Form |
| 443 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000092436 | Reed Hein Timeshare Description Form |
| 444 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000060371 | Reed Hein Timeshare Description Form |
| 445 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000108394 | Reed Hein Timeshare Description Form |
| 446 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000108082 | Reed Hein Timeshare Description Form |

| | | | | | |
|---|---|---|---|---|---|
| 447 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000070964 | Reed Hein Timeshare Description Form |
| 448 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000089780 | Reed Hein Timeshare Description Form |
| 449 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000103332 | Reed Hein Timeshare Description Form |
| 450 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000069913 | Reed Hein Timeshare Description Form |
| 451 | | | FRE 401; 403; FRE 802 | WYN-RH-1227039 | Reed Hein Timeshare Description Form |
| 452 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000067011 | Reed Hein Timeshare Description Form |
| 453 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000080634 | Reed Hein Timeshare Description Form |
| 454 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000088646 | Reed Hein Timeshare Description Form |
| 455 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000085603 | Reed Hein Timeshare Description Form |
| 456 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000064638 | Reed Hein Timeshare Description Form |
| 457 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000095485 | Reed Hein Timeshare Description Form |
| 458 | | | FRE 401; 403; FRE 802 | WYN-RH-1242191 | Reed Hein Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Description Form |
| 459 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000072328 | Reed Hein Timeshare Description Form |
| 460 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000097611 | Reed Hein Timeshare Description Form |
| 461 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000080743 | Reed Hein Timeshare Description Form |
| 462 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000110813 | Reed Hein Timeshare Description Form |
| 463 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000077557 | Reed Hein Timeshare Description Form |
| 464 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000092014 | Reed Hein Timeshare Description Form |
| 465 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000090037 | Reed Hein Timeshare Description Form |
| 466 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000104245 | Reed Hein Timeshare Description Form |
| 467 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000096653 | Reed Hein Timeshare Description Form |
| 468 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000066228 | Reed Hein Timeshare Description Form |
| 469 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000082550 | Reed Hein Timeshare Description Form |

| | | | | | |
|---|---|---|---|---|---|
| 470 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000094061 | Reed Hein Timeshare Description Form |
| 471 | | | FRE 401; 403; FRE 802 | WYN-RH-0810248 | Reed Hein Timeshare Description Form |
| 472 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000086270 | Reed Hein Timeshare Description Form |
| 473 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000079885 | Reed Hein Timeshare Description Form |
| 474 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000083120 | Reed Hein Timeshare Description Form |
| 475 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000097275 | Reed Hein Timeshare Description Form |
| 476 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000099763 | Reed Hein Timeshare Description Form |
| 477 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000078435 | Reed Hein Timeshare Description Form |
| 478 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000060380 | Reed Hein Timeshare Description Form |
| 479 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000094752 | Reed Hein Timeshare Description Form |
| 480 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000106979 | Reed Hein Timeshare Description Form |
| 481 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000064785 | Reed Hein Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Description Form |
| 482 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000090359 | Reed Hein Timeshare Description Form |
| 483 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000110553 | Reed Hein Timeshare Description Form |
| 484 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000064092 | Reed Hein Timeshare Description Form |
| 485 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000074787 | Reed Hein Timeshare Description Form |
| 486 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000110998 | Reed Hein Timeshare Description Form |
| 487 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000067131 | Reed Hein Timeshare Description Form |
| 488 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000062076 | Reed Hein Timeshare Description Form |
| 489 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000086756 | Reed Hein Timeshare Description Form |
| 490 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000070143 | Reed Hein Timeshare Description Form |
| 491 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000058915 | Reed Hein Timeshare Description Form |
| 492 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000108345 | Reed Hein Timeshare Description Form |

| | | | | | |
|---|---|---|---|---|---|
| 493 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000103374 | Reed Hein Timeshare Description Form |
| 494 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000112476 | Reed Hein Timeshare Description Form |
| 495 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000085362 | Reed Hein Timeshare Description Form |
| 496 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000109417 | Reed Hein Timeshare Description Form |
| 497 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000106815 | Reed Hein Timeshare Description Form |
| 498 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000076434 | Reed Hein Timeshare Description Form |
| 499 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000092563 | Reed Hein Timeshare Description Form |
| 500 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000094604 | Reed Hein Timeshare Description Form |
| 501 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000091089 | Reed Hein Timeshare Description Form |
| 502 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000111153 | Reed Hein Timeshare Description Form |
| 503 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000080404 | Reed Hein Timeshare Description Form |
| 504 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000089477 | Reed Hein Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Description Form |
| 505 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000090252 | Reed Hein Timeshare Description Form |
| 506 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000111911 | Reed Hein Timeshare Description Form |
| 507 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000094370 | Reed Hein Timeshare Description Form |
| 508 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000075021 | Reed Hein Timeshare Description Form |
| 509 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000078695 | Reed Hein Timeshare Description Form |
| 510 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000067493 | Reed Hein Timeshare Description Form |
| 511 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000057458 | Reed Hein Timeshare Description Form |
| 512 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000069025 | Reed Hein Timeshare Description Form |
| 513 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000073708 | Reed Hein Timeshare Description Form |
| 514 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000060702 | Reed Hein Timeshare Description Form |
| 515 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000071746 | Reed Hein Timeshare Description Form |

| | | | | | |
|---|---|---|---|---|---|
| 516 | | | FRE 401; 403; FRE 802 | WYN-RH-1148033 | Reed Hein Timeshare Description Form |
| 517 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000059508 | Reed Hein Timeshare Description Form |
| 518 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000102303 | Reed Hein Timeshare Description Form |
| 519 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000068363 | Reed Hein Timeshare Description Form |
| 520 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000074601 | Reed Hein Timeshare Description Form |
| 521 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000059251 | Reed Hein Timeshare Description Form |
| 522 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000109868 | Reed Hein Timeshare Description Form |
| 523 | | | FRE 401; 403; FRE 802 | PRODNATIVES0000064380 | Reed Hein Timeshare Description Form |
| 524 | | | FRE 401; 403; FRE 802 | RH-00000869 | Reed Hein Document re Sussman Exits |
| 525 | | | FRE 401; 403; FRE 802 | WYN-RH-0729974 | Sussman-RH Email Correspondence |
| 526 | | | | WYN-RH-1406411 | Sussman-RH Email Correspondence |
| 527 | | | FRE 401; 403; FRE 802 | RH-00000280 | Internal Reed Hein Email |
| 528 | | | FRE 401; 403; FRE 802 | RH-00000283 | February 2016 Meeting Notes |

| | | | | | |
|---|---|---|---|---|---|
| 529 | | | FRE 401; 403 | MRS-WYN2_069309 | Internal Sussman Email |
| 530 | | | FRE 401; 403; FRE 802; FRE 805 | WYN-RH-0714566 | Reed Hein Salesforce Spreadsheet |
| 531 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13490 | Sussman Demand Letter |
| 532 | | | FRE 401 to the extent not pertaining to Sussman Owner | WYN-RH-0981361 | Sussman Demand Letter |
| 533 | | | FRE 401 to the extent not pertaining to Sussman Owner | WYN-RH-0834116 | Sussman Demand Letter |
| 534 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13370 | Sussman Demand Letter |
| 535 | | | FRE 401 to the extent not pertaining to Sussman Owner | SUSSMAN0000000388 | Sussman Demand Letter |
| 536 | | | FRE 401 to the extent not pertaining to Sussman Owner | WYN-RH-0892209 | Sussman Demand Letter |
| 537 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13515 | Sussman Demand Letter |
| 538 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13478 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 539 | | | FRE 401 to the extent not pertaining to Sussman Owner | WYN-RH-0910127 | Sussman Demand Letter |
| 540 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13890 | Sussman Demand Letter |
| 541 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13392 | Sussman Demand Letter |
| 542 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13713 | Sussman Demand Letter |
| 543 | | | FRE 401 to the extent not pertaining to Sussman Owner | WVO0000016840_0001 | Sussman Demand Letter |
| 544 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13518 | Sussman Demand Letter |
| 545 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13850 | Sussman Demand Letter |
| 546 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13276 | Sussman Demand Letter |
| 547 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13594 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 548 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13354 | Sussman Demand Letter |
| 549 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13272 | Sussman Demand Letter |
| 550 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13314 | Sussman Demand Letter |
| 551 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13527 | Sussman Demand Letter |
| 552 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13624 | Sussman Demand Letter |
| 553 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13280 | Sussman Demand Letter |
| 554 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13640 | Sussman Demand Letter |
| 555 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14026 | Sussman Demand Letter |
| 556 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13774 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 557 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13926 | Sussman Demand Letter |
| 558 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13948 | Sussman Demand Letter |
| 559 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13500 | Sussman Demand Letter |
| 560 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13918 | Sussman Demand Letter |
| 561 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13804 | Sussman Demand Letter |
| 562 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13994 | Sussman Demand Letter |
| 563 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13698 | Sussman Demand Letter |
| 564 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13616 | Sussman Demand Letter |
| 565 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13692 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 566 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13556 | Sussman Demand Letter |
| 567 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13998 | Sussman Demand Letter |
| 568 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14050 | Sussman Demand Letter |
| 569 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12756 | Sussman Demand Letter |
| 570 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13426 | Sussman Demand Letter |
| 571 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13328 | Sussman Demand Letter |
| 572 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13984 | Sussman Demand Letter |
| 573 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13282 | Sussman Demand Letter |
| 574 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13374 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 575 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13487 | Sussman Demand Letter |
| 576 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14060 | Sussman Demand Letter |
| 577 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13818 | Sussman Demand Letter |
| 578 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13372 | Sussman Demand Letter |
| 579 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14104 | Sussman Demand Letter |
| 580 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13808 | Sussman Demand Letter |
| 581 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13342 | Sussman Demand Letter |
| 582 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13686 | Sussman Demand Letter |
| 583 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13278 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 584 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13832 | Sussman Demand Letter |
| 585 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14034 | Sussman Demand Letter |
| 586 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13274 | Sussman Demand Letter |
| 587 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14022 | Sussman Demand Letter |
| 588 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13481 | Sussman Demand Letter |
| 589 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12664 | Sussman Demand Letter |
| 590 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13944 | Sussman Demand Letter |
| 591 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13352 | Sussman Demand Letter |
| 592 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13386 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 593 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13790 | Sussman Demand Letter |
| 594 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14036 | Sussman Demand Letter |
| 595 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13934 | Sussman Demand Letter |
| 596 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14010 | Sussman Demand Letter |
| 597 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13430 | Sussman Demand Letter |
| 598 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13536 | Sussman Demand Letter |
| 599 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13270 | Sussman Demand Letter |
| 600 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13294 | Sussman Demand Letter |
| 601 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13962 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 602 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13950 | Sussman Demand Letter |
| 603 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13936 | Sussman Demand Letter |
| 604 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13554 | Sussman Demand Letter |
| 605 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13394 | Sussman Demand Letter |
| 606 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13460 | Sussman Demand Letter |
| 607 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13754 | Sussman Demand Letter |
| 608 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13260 | Sussman Demand Letter |
| 609 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14028 | Sussman Demand Letter |
| 610 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN14008 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 611 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13719 | Sussman Demand Letter |
| 612 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13332 | Sussman Demand Letter |
| 613 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13820 | Sussman Demand Letter |
| 614 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13388 | Sussman Demand Letter |
| 615 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13304 | Sussman Demand Letter |
| 616 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13439 | Sussman Demand Letter |
| 617 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13521 | Sussman Demand Letter |
| 618 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13308 | Sussman Demand Letter |
| 619 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13286 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 620 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13750 | Sussman Demand Letter |
| 621 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13326 | Sussman Demand Letter |
| 622 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13824 | Sussman Demand Letter |
| 623 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13451 | Sussman Demand Letter |
| 624 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13320 | Sussman Demand Letter |
| 625 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12729 | Sussman Demand Letter |
| 626 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13838 | Sussman Demand Letter |
| 627 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12738 | Sussman Demand Letter |
| 628 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13350 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 629 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12795 | Sussman Demand Letter |
| 630 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13842 | Sussman Demand Letter |
| 631 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13548 | Sussman Demand Letter |
| 632 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12783 | Sussman Demand Letter |
| 633 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12655 | Sussman Demand Letter |
| 634 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13184 | Sussman Demand Letter |
| 635 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12798 | Sussman Demand Letter |
| 636 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13002 | Sussman Demand Letter |
| 637 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13171 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 638 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13246 | Sussman Demand Letter |
| 639 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13162 | Sussman Demand Letter |
| 640 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13014 | Sussman Demand Letter |
| 641 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12831 | Sussman Demand Letter |
| 642 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13126 | Sussman Demand Letter |
| 643 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12693 | Sussman Demand Letter |
| 644 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13198 | Sussman Demand Letter |
| 645 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13214 | Sussman Demand Letter |
| 646 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13123 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 647 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12800 | Sussman Demand Letter |
| 648 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13008 | Sussman Demand Letter |
| 649 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12938 | Sussman Demand Letter |
| 650 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12970 | Sussman Demand Letter |
| 651 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12896 | Sussman Demand Letter |
| 652 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12806 | Sussman Demand Letter |
| 653 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12988 | Sussman Demand Letter |
| 654 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13147 | Sussman Demand Letter |
| 655 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13384 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 656 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12927 | Sussman Demand Letter |
| 657 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13106 | Sussman Demand Letter |
| 658 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13209 | Sussman Demand Letter |
| 659 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13068 | Sussman Demand Letter |
| 660 | | | FRE 401 to the extent not pertaining to Sussman Owner | WYN12982 | Sussman Demand Letter |
| 661 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12854 | Sussman Demand Letter |
| 662 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13047 | Sussman Demand Letter |
| 663 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13078 | Sussman Demand Letter |
| 664 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13071 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 665 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13092 | Sussman Demand Letter |
| 666 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12893 | Sussman Demand Letter |
| 667 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12878 | Sussman Demand Letter |
| 668 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12953 | Sussman Demand Letter |
| 669 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13225 | Sussman Demand Letter |
| 670 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13234 | Sussman Demand Letter |
| 671 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN13436 | Sussman Demand Letter |
| 672 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN12813 | Sussman Demand Letter |
| 673 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN23871 | Sussman Demand Letter |

| | | | | | |
|---|---|---|---|---|---|
| 674 | | | FRE 401 to the extent not pertaining to Sussman Owner | MRS-WYN24427 | Sussman Demand Letter |
| 675 | | | FRE 802 | N/A | Declaration of Ramona Mae Harrington in Support of Plaintiffs' Motion for Partial Summary Judgment as to Defendant Mitchell R. Sussman, Esq. D/B/A the Law Offices of Mitchell Reed Sussman & Associates ("WVO Declaration") |
| 676 | | | Not a business record (made for litigation); FRE 401; 403; FRE 802 | N/A | WVO Declaration, Exhibit 3 |
| 677 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-1) |

| | | | | | |
|---|---|---|---|---|---|
| 678 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-2) |
| 679 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-3) |
| 680 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-4) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 681 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-5) |
| 682 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-6) |
| 683 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-7) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 684 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-8) |
| 685 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-9) |
| 686 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-10) |
| 687 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-11) |
| 688 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-12) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 689 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-13) |
| 690 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-14) |
| 691 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-15) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 692 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-16) |
| 693 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-17) |
| 694 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-18) |
| 695 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-19) |
| 696 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-20) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 697 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-21) |
| 698 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-22) |
| 699 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-23) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 700 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-24) |
| 701 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-25) |
| 702 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-26) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 703 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-27) |
| 704 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-28) |

| | | | | | |
|---|---|---|---|---|---|
| 705 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-29) |
| 706 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-30) |
| 707 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-31) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 708 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-32) |
| 709 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-33) |
| 710 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-34) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 711 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-35) |
| 712 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-36) |
| 713 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-37) |
| 714 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-38) |
| 715 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-39) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 716 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-40) |
| 717 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-41) |
| 718 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-42) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 719 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-43) |
| 720 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-44) |
| 721 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-45) |
| 722 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-46) |
| 723 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-47) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 724 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-48) |
| 725 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-49) |
| 726 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-50) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 727 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-51) |
| 728 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-52) |
| 729 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-53) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 730 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-54) |
| 731 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-55) |

| | | | | | |
|---|---|---|---|---|---|
| 732 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-56) |
| 733 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-57) |
| 734 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-58) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 735 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-59) |
| 736 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-60) |
| 737 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-61) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 738 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-62) |
| 739 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-63) |
| 740 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-64) |
| 741 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-65) |
| 742 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-66) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 743 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-67) |
| 744 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-68) |
| 745 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-69) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 746 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-70) |
| 747 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-71) |
| 748 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-72) |
| 749 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-73) |
| 750 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-74) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 751 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-75) |
| 752 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-76) |
| 753 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-77) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 754 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-78) |
| 755 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-79) |
| 756 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 757 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-81) |
| 758 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-82) |

| | | | | | |
|---|---|---|---|---|---|
| 759 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-83) |
| 760 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-84) |
| 761 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-86) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 762 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-87) |
| 763 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-88) |
| 764 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-89) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 765 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-90) |
| 766 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-91) |
| 767 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-92) |
| 768 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-93) |
| 769 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-94) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 770 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-95) |
| 771 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-96) |
| 772 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props.,</u> | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-97) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 773 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-98) |
| 774 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-99) |
| 775 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-100) |
| 776 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-101) |
| 777 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-102) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 778 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-103) |
| 779 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-104) |
| 780 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-105) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 781 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-106) |
| 782 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-107) |
| 783 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-108) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 784 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-109) |
| 785 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-110) |

| | | | | | |
|---|---|---|---|---|---|
| 786 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-111) |
| 787 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-112) |
| 788 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-113) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 789 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-114) |
| 790 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-115) |
| 791 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-116) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 792 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-117) |
| 793 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-118) |
| 794 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-119) |
| 795 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-120) |
| 796 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-121) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 797 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-122) |
| 798 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-123) |
| 799 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-124) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 800 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-125) |
| 801 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-126) |
| 802 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-127) |
| 803 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-128) |
| 804 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-129) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 805 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-130) |
| 806 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-131) |
| 807 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-132) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 808 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-133) |
| 809 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-134) |
| 810 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-135) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 811 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-136) |
| 812 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-137) |

| | | | | | |
|---|---|---|---|---|---|
| 813 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-138) |
| 814 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-139) |
| 815 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-140) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 816 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-141) |
| 817 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-142) |
| 818 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-143) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 819 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-144) |
| 820 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-145) |
| 821 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-146) |
| 822 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-147) |
| 823 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-148) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 824 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-149) |
| 825 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-150) |
| 826 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-151) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 827 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-152) |
| 828 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-153) |
| 829 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-154) |
| 830 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-155) |
| 831 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-156) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 832 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-157) |
| 833 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-158) |
| 834 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-159) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 835 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-160) |
| 836 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-161) |
| 837 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-162) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 838 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-163) |
| 839 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-164) |

| | | | | | |
|---|---|---|---|---|---|
| 840 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-165) |
| 841 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-166) |
| 842 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-167) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 843 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-168) |
| 844 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-169) |
| 845 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-170) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 846 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-172) |
| 847 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-173) |
| 848 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-174) |
| 849 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-175) |
| 850 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-176) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 851 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-177) |
| 852 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-178) |
| 853 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-179) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 854 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-181) |
| 855 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-182) |
| 856 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-184) |
| 857 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-185) |
| 858 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-186) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 859 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-187) |
| 860 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-188) |
| 861 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-189) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 862 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-190) |
| 863 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-191) |
| 864 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-192) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 865 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-193) |
| 866 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-194) |

| | | | | | |
|---|---|---|---|---|---|
| 867 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-195) |
| 868 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-196) |
| 869 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-197) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 870 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-198) |
| 871 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-199) |
| 872 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-200) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 873 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-201) |
| 874 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-202) |
| 875 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-203) |
| 876 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-204) |
| 877 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-205) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 878 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-206) |
| 879 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-207) |
| 880 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-208) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 881 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-209) |
| 882 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-210) |
| 883 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-211) |
| 884 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-212) |
| 885 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. <u>PNC Bank Nat'l Ass'n v. Wilnic Props., LLC</u>, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-213) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 886 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-214) |
| 887 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-215) |
| 888 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-216) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 889 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-217) |
| 890 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-218) |
| 891 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-219) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 892 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-220) |
| 893 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-222) |

| | | | | | |
|---|---|---|---|---|---|
| 894 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-223) |
| 895 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-224) |
| 896 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-225) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 897 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-226) |
| 898 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-228) |
| 899 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-229) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 900 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-230) |
| 901 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-231) |
| 902 | | | No Judgment on a Note | N/A | Wyndham Timeshare |

| | | | | | |
|---|---|---|---|---|---|
| | | | before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Contract (WVO Declaration, Ex. 1-232) |
| 903 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-233) |
| 904 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-234) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 905 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-236) |
| 906 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-237) |
| 907 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-238) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 908 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-239) |
| 909 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-240) |
| 910 | | | No Judgment on a Note before original is tendered to | N/A | Wyndham Timeshare Contract (WVO |

| | | | | | |
|---|---|---|---|---|---|
| | | | the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | Declaration, Ex. 1-241) |
| 911 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-242) |
| 912 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-243) |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2017) ; FRE 1002 & 1003 | | |
| 913 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-244) |
| 914 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-245) |
| 915 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16- | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-246) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 916 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-247) |
| 917 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-248) |
| 918 | | | No Judgment on a Note before original is tendered to the clerk for | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-249) |

| | | | | | |
|---|---|---|---|---|---|
| | | | cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 919 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-250) |
| 920 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-251) |

| | | | | | |
|---|---|---|---|---|---|
| 921 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-252) |
| 922 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-253) |
| 923 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-254) |

| | | | | | |
|---|---|---|---|---|---|
| | | | LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 924 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-255) |
| 925 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-256) |
| 926 | | | No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank | N/A | Wyndham Timeshare Contract (WVO Declaration, Ex. 1-257) |

| | | | | | |
|---|---|---|---|---|---|
| | | | Nat'l Ass'n v. Wilnic Props., LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |
| 927 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-1) |
| 928 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-2) |
| 929 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-3) |
| 930 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-4) |
| 931 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-5) |
| 932 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-6) |
| 933 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-7) |

| | | | | | |
|---|---|---|---|---|---|
| 934 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-8) |
| 935 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-9) |
| 936 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-10) |
| 937 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-11) |
| 938 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-12) |
| 939 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-13) |
| 940 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-14) |
| 941 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-15) |
| 942 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-16) |

| | | | | | |
|---|---|---|---|---|---|
| 943 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-17) |
| 944 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-18) |
| 945 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-19) |
| 946 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-20) |
| 947 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-21) |
| 948 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-23) |
| 949 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-24) |
| 950 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-25) |
| 951 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-26) |

| | | | | | |
|---|---|---|---|---|---|
| 952 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-27) |
| 953 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-28) |
| 954 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-29) |
| 955 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-30) |
| 956 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-31) |
| 957 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-32) |
| 958 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-33) |
| 959 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-34) |
| 960 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-35) |

| | | | | | |
|---|---|---|---|---|---|
| 961 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-36) |
| 962 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-37) |
| 963 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-38) |
| 964 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-39) |
| 965 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-40) |
| 966 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-41) |
| 967 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-42) |
| 968 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-43) |
| 969 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-44) |

| | | | | | |
|---|---|---|---|---|---|
| 970 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-45) |
| 971 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-46) |
| 972 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-47) |
| 973 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-48) |
| 974 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-49) |
| 975 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-50) |
| 976 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-51) |
| 977 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-52) |
| 978 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-53) |

| | | | | | |
|---|---|---|---|---|---|
| 979 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-54) |
| 980 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-55) |
| 981 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-56) |
| 982 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-57) |
| 983 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-58) |
| 984 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-59) |
| 985 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-60) |
| 986 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-61) |
| 987 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-62) |

| | | | | | |
|---|---|---|---|---|---|
| 988 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-63) |
| 989 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-64) |
| 990 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-65) |
| 991 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-66) |
| 992 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-67) |
| 993 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-68) |
| 994 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-69) |
| 995 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-70) |
| 996 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-71) |

| | | | | | |
|---|---|---|---|---|---|
| 997 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-72) |
| 998 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-73) |
| 999 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-74) |
| 1000 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-75) |
| 1001 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-76) |
| 1002 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-77) |
| 1003 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-78) |
| 1004 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-79) |
| 1005 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-80 |

| | | | | | |
|---|---|---|---|---|---|
| 1006 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-81) |
| 1007 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-82) |
| 1008 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-83) |
| 1009 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-84) |
| 1010 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-85) |
| 1011 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-86) |
| 1012 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-87) |
| 1013 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-88) |
| 1014 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-89) |

| | | | | | |
|---|---|---|---|---|---|
| 1015 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-90) |
| 1016 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-91) |
| 1017 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-92) |
| 1018 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-93) |
| 1019 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-94) |
| 1020 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-95) |
| 1021 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-96) |
| 1022 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-97) |
| 1023 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-98) |

| | | | | | |
|---|---|---|---|---|---|
| 1024 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-99) |
| 1025 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-100) |
| 1026 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-101) |
| 1027 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-102) |
| 1028 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-103) |
| 1029 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-104) |
| 1030 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-105) |
| 1031 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-106) |
| 1032 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-107) |

| | | | | | |
|---|---|---|---|---|---|
| 1033 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-108) |
| 1034 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-109) |
| 1035 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-110) |
| 1036 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-111) |
| 1037 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-112) |
| 1038 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-113) |
| 1039 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-114) |
| 1040 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-115) |
| 1041 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-116) |

| | | | | | |
|---|---|---|---|---|---|
| 1042 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-117) |
| 1043 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-118) |
| 1044 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-119) |
| 1045 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-120) |
| 1046 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-121) |
| 1047 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-124) |
| 1048 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-125) |
| 1049 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-126) |
| 1050 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-127) |

| | | | | | |
|---|---|---|---|---|---|
| 1051 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-128) |
| 1052 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-129) |
| 1053 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-130) |
| 1054 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-131) |
| 1055 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-132) |
| 1056 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-133) |
| 1057 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-134) |
| 1058 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-135) |
| 1059 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-136) |

| | | | | | |
|---|---|---|---|---|---|
| 1060 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-137) |
| 1061 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-138) |
| 1062 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-139) |
| 1063 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-140) |
| 1064 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-141) |
| 1065 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-142) |
| 1066 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-143) |
| 1067 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-144) |
| 1068 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-145) |

| | | | | | |
|---|---|---|---|---|---|
| 1069 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-146) |
| 1070 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-147) |
| 1071 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-148) |
| 1072 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-149) |
| 1073 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-150) |
| 1074 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-151) |
| 1075 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-152) |
| 1076 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-153) |
| 1077 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-155) |

| | | | | | |
|---|---|---|---|---|---|
| 1078 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-156) |
| 1079 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-157) |
| 1080 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-158) |
| 1081 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-159) |
| 1082 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-160) |
| 1083 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-161) |
| 1084 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-162) |
| 1085 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-163) |
| 1086 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-164) |

| | | | | | |
|---|---|---|---|---|---|
| 1087 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-165) |
| 1088 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-166) |
| 1089 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-167) |
| 1090 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-168) |
| 1091 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-169) |
| 1092 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-170) |
| 1093 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-171) |
| 1094 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-172) |
| 1095 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-173) |

| | | | | | |
|---|---|---|---|---|---|
| 1096 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-174) |
| 1097 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-175) |
| 1098 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-176) |
| 1099 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-177) |
| 1100 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-178) |
| 1101 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-179) |
| 1102 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-180) |
| 1103 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-181) |
| 1104 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-182) |

| | | | | | |
|---|---|---|---|---|---|
| 1105 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-183) |
| 1106 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-184) |
| 1107 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-185) |
| 1108 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-186) |
| 1109 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-187) |
| 1110 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-188) |
| 1111 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-189) |
| 1112 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-190) |
| 1113 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-191) |

| | | | | | |
|---|---|---|---|---|---|
| 1114 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-192) |
| 1115 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-194) |
| 1116 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-195) |
| 1117 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-196) |
| 1118 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-197) |
| 1119 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-198) |
| 1120 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-199) |
| 1121 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-200) |
| 1122 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-201) |

| | | | | | |
|---|---|---|---|---|---|
| 1123 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-202) |
| 1124 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-203) |
| 1125 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-204) |
| 1126 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-205) |
| 1127 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-206) |
| 1128 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-207) |
| 1129 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-208) |
| 1130 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-209) |
| 1131 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-210) |

| | | | | | |
|---|---|---|---|---|---|
| 1132 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-211) |
| 1133 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-212) |
| 1134 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-213) |
| 1135 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-214) |
| 1136 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-215) |
| 1137 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-216) |
| 1138 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-217) |
| 1139 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-218) |
| 1140 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-219) |

| | | | | | |
|---|---|---|---|---|---|
| 1141 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-220) |
| 1142 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-222) |
| 1143 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-223) |
| 1144 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-224) |
| 1145 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-225) |
| 1146 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-226) |
| 1147 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-227) |
| 1148 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-228) |
| 1149 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-229) |

| | | | | | |
|---|---|---|---|---|---|
| 1150 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-230) |
| 1151 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-231) |
| 1152 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-232) |
| 1153 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-233) |
| 1154 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-234) |
| 1155 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-235) |
| 1156 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-236) |
| 1157 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-237) |
| 1158 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-238) |

| | | | | | |
|---|---|---|---|---|---|
| 1159 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-239) |
| 1160 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-240) |
| 1161 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-241) |
| 1162 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-242) |
| 1163 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-243) |
| 1164 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-244) |
| 1165 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-245) |
| 1166 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-246) |
| 1167 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-247) |

| | | | | | |
|---|---|---|---|---|---|
| 1168 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-248) |
| 1169 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-249) |
| 1170 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-251) |
| 1171 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-252) |
| 1172 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-253) |
| 1173 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-254) |
| 1174 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-255) |
| 1175 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-256) |
| 1176 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-257) |

| | | | | | |
|---|---|---|---|---|---|
| 1177 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-258) |
| 1178 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-259) |
| 1179 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-260) |
| 1180 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-261) |
| 1181 | | | FRE 403. | N/A | Wyndham Delinquency Record (WVO Declaration, Ex. 2-262) |

| | | | | | |
|---|---|---|---|---|---|
| Nos. 1182-1390 | | | Generally Applicable objections: FRE 802 FRE 403 | | |
| 1182 | | | | MRS-WYN22550 | Sussman/Reed Hein Correspondence |
| 1183 | | | FRE 403 | MRS-WYN22553 | Sussman/Reed Hein Correspondence |
| 1184 | | | | MRS-WYN22734 | Sussman/Reed Hein Correspondence |
| 1185 | | | FRE 403 | MRS-WYN22737 | Sussman/Reed Hein Correspondence |
| 1186 | | | | MRS-WYN22740 | Sussman/Reed Hein Correspondence |
| 1187 | | | FRE 403 | MRS-WYN22743 | Sussman/Reed Hein Correspondence |
| 1188 | | | FRE 401 | MRS-WYN22775 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1189 | | | FRE 401 | MRS-WYN22782 | Sussman/Reed Hein Correspondence |
| 1190 | | | FRE 401 | MRS-WYN22786 | Sussman/Reed Hein Correspondence |
| 1191 | | | | MRS-WYN22802 | Sussman/Reed Hein Correspondence |
| 1192 | | | FRE 401 | MRS-WYN22835 | Sussman/Reed Hein Correspondence |
| 1193 | | | FRE 401 | MRS-WYN22841 | Sussman/Reed Hein Correspondence |
| 1194 | | | FRE 401 | MRS-WYN22847 | Sussman/Reed Hein Correspondence |
| 1195 | | | FRE 401 | MRS-WYN22853 | Sussman/Reed Hein Correspondence |
| 1196 | | | FRE 401 | MRS-WYN22856 | Sussman/Reed Hein Correspondence |
| 1197 | | | FRE 401 | MRS-WYN22859 | Sussman/Reed Hein Correspondence |
| 1198 | | | FRE 401 | MRS-WYN22862 | Sussman/Reed Hein Correspondence |
| 1199 | | | FRE 401 | MRS-WYN22874 | Sussman/Reed Hein Correspondence |
| 1200 | | | FRE 401 | MRS-WYN22877 | Sussman/Reed Hein Correspondence |
| 1201 | | | FRE 401 | MRS-WYN22880 | Sussman/Reed Hein Correspondence |
| 1202 | | | FRE 401 | MRS-WYN22883 | Sussman/Reed Hein Correspondence |
| 1203 | | | FRE 401 | MRS-WYN22889 | Sussman/Reed Hein Correspondence |
| 1204 | | | FRE 401 | MRS-WYN22895 | Sussman/Reed Hein Correspondence |
| 1205 | | | FRE 401 | MRS-WYN22898 | Sussman/Reed Hein Correspondence |
| 1206 | | | FRE 401 | MRS-WYN22901 | Sussman/Reed Hein Correspondence |
| 1207 | | | FRE 401 | MRS-WYN22910 | Sussman/Reed Hein Correspondence |
| 1208 | | | | MRS-WYN22919 | Sussman/Reed Hein Correspondence |
| 1209 | | | FRE 401 | MRS-WYN22925 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1210 | | | FRE 401 | MRS-WYN22928 | Sussman/Reed Hein Correspondence |
| 1211 | | | FRE 401 | MRS-WYN22931 | Sussman/Reed Hein Correspondence |
| 1212 | | | FRE 401 | MRS-WYN22934 | Sussman/Reed Hein Correspondence |
| 1213 | | | FRE 401 | MRS-WYN22937 | Sussman/Reed Hein Correspondence |
| 1214 | | | FRE 401 | MRS-WYN22940 | Sussman/Reed Hein Correspondence |
| 1215 | | | FRE 401 | MRS-WYN22943 | Sussman/Reed Hein Correspondence |
| 1216 | | | FRE 401 | MRS-WYN22949 | Sussman/Reed Hein Correspondence |
| 1217 | | | | MRS-WYN22951 | Sussman/Reed Hein Correspondence |
| 1218 | | | FRE 401 | MRS-WYN22954 | Sussman/Reed Hein Correspondence |
| 1219 | | | FRE 401 | MRS-WYN22957 | Sussman/Reed Hein Correspondence |
| 1220 | | | FRE 401 | MRS-WYN22959 | Sussman/Reed Hein Correspondence |
| 1221 | | | FRE 401 | MRS-WYN22962 | Sussman/Reed Hein Correspondence |
| 1222 | | | FRE 401 | MRS-WYN22971 | Sussman/Reed Hein Correspondence |
| 1223 | | | FRE 401 | MRS-WYN22974 | Sussman/Reed Hein Correspondence |
| 1224 | | | FRE 401 | MRS-WYN22980 | Sussman/Reed Hein Correspondence |
| 1225 | | | FRE 401 | MRS-WYN22990 | Sussman/Reed Hein Correspondence |
| 1226 | | | FRE 401 | MRS-WYN22993 | Sussman/Reed Hein Correspondence |
| 1227 | | | FRE 401 | MRS-WYN22998 | Sussman/Reed Hein Correspondence |
| 1228 | | | FRE 401 | MRS-WYN23001 | Sussman/Reed Hein Correspondence |
| 1229 | | | | MRS-WYN23004 | Sussman/Reed Hein Correspondence |
| 1230 | | | FRE 401 | MRS-WYN23015 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1231 | | | FRE 401 | MRS-WYN23017 | Sussman/Reed Hein Correspondence |
| 1232 | | | FRE 401 | MRS-WYN23033 | Sussman/Reed Hein Correspondence |
| 1233 | | | FRE 401 | MRS-WYN23036 | Sussman/Reed Hein Correspondence |
| 1234 | | | FRE 401 | MRS-WYN23039 | Sussman/Reed Hein Correspondence |
| 1235 | | | FRE 401 | MRS-WYN23051 | Sussman/Reed Hein Correspondence |
| 1236 | | | FRE 401 | MRS-WYN23082 | Sussman/Reed Hein Correspondence |
| 1237 | | | FRE 401 | MRS-WYN23085 | Sussman/Reed Hein Correspondence |
| 1238 | | | FRE 401 | MRS-WYN23088 | Sussman/Reed Hein Correspondence |
| 1239 | | | FRE 401 | MRS-WYN23098 | Sussman/Reed Hein Correspondence |
| 1240 | | | FRE 401 | MRS-WYN23101 | Sussman/Reed Hein Correspondence |
| 1241 | | | FRE 401 | MRS-WYN23106 | Sussman/Reed Hein Correspondence |
| 1242 | | | FRE 401 | MRS-WYN23109 | Sussman/Reed Hein Correspondence |
| 1243 | | | FRE 401 | MRS-WYN23114 | Sussman/Reed Hein Correspondence |
| 1244 | | | FRE 401 | MRS-WYN23125 | Sussman/Reed Hein Correspondence |
| 1245 | | | FRE 401 | MRS-WYN23128 | Sussman/Reed Hein Correspondence |
| 1246 | | | FRE 401 | MRS-WYN23131 | Sussman/Reed Hein Correspondence |
| 1247 | | | FRE 401 | MRS-WYN23245 | Sussman/Reed Hein Correspondence |
| 1248 | | | | MRS-WYN23301 | Sussman/Reed Hein Correspondence |
| 1249 | | | | MRS-WYN23308 | Sussman/Reed Hein Correspondence |
| 1250 | | | FRE 401; 403 | MRS-WYN23310 | Sussman/Reed Hein Correspondence |
| 1251 | | | FRE 401 | MRS-WYN23347 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1252 | | | FRE 401; 403 | MRS-WYN23352 | Sussman/Reed Hein Correspondence |
| 1253 | | | FRE 401 | MRS-WYN23355 | Sussman/Reed Hein Correspondence |
| 1254 | | | | MRS-WYN23358 | Sussman/Reed Hein Correspondence |
| 1255 | | | FRE 401; 403 | MRS-WYN23393 | Sussman/Reed Hein Correspondence |
| 1256 | | | FRE 401 | MRS-WYN23396 | Sussman/Reed Hein Correspondence |
| 1257 | | | FRE 401 | MRS-WYN23399 | Sussman/Reed Hein Correspondence |
| 1258 | | | FRE 401 | MRS-WYN23436 | Sussman/Reed Hein Correspondence |
| 1259 | | | FRE 401; 403 | MRS-WYN23444 | Sussman/Reed Hein Correspondence |
| 1260 | | | FRE 401 | MRS-WYN23447 | Sussman/Reed Hein Correspondence |
| 1261 | | | | MRS-WYN23462 | Sussman/Reed Hein Correspondence |
| 1262 | | | FRE 401 | MRS-WYN23465 | Sussman/Reed Hein Correspondence |
| 1263 | | | FRE 401 | MRS-WYN23468 | Sussman/Reed Hein Correspondence |
| 1264 | | | FRE 401 | MRS-WYN23613 | Sussman/Reed Hein Correspondence |
| 1265 | | | FRE 401 | MRS-WYN23635 | Sussman/Reed Hein Correspondence |
| 1266 | | | | MRS-WYN23747 | Sussman/Reed Hein Correspondence |
| 1267 | | | FRE 401; 403 | MRS-WYN23750 | Sussman/Reed Hein Correspondence |
| 1268 | | | FRE 401 | MRS-WYN23752 | Sussman/Reed Hein Correspondence |
| 1269 | | | FRE 401 | MRS-WYN2_013741 | Sussman/Reed Hein Correspondence |
| 1270 | | | FRE 401 | MRS-WYN2_047132 | Sussman/Reed Hein Correspondence |
| 1271 | | | FRE 401 | MRS-WYN2_067045 | Sussman/Reed Hein Correspondence |
| 1272 | | | FRE 401 | MRS-WYN2_067353 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1273 | | | FRE 401 | MRS-WYN2_067402 | Sussman/Reed Hein Correspondence |
| 1274 | | | | MRS-WYN2_067453 | Sussman/Reed Hein Correspondence |
| 1275 | | | FRE 401 | MRS-WYN2_070883 | Sussman/Reed Hein Correspondence |
| 1276 | | | FRE 401 | MRS-WYN2_070885 | Sussman/Reed Hein Correspondence |
| 1277 | | | FRE 401 | MRS-WYN2_070887 | Sussman/Reed Hein Correspondence |
| 1278 | | | FRE 401 | MRS-WYN2_070889 | Sussman/Reed Hein Correspondence |
| 1279 | | | FRE 401 | MRS-WYN2_070891 | Sussman/Reed Hein Correspondence |
| 1280 | | | FRE 401 | MRS-WYN2_071146 | Sussman/Reed Hein Correspondence |
| 1281 | | | FRE 401 | MRS-WYN2_071149 | Sussman/Reed Hein Correspondence |
| 1282 | | | FRE 401 | MRS-WYN2_071153 | Sussman/Reed Hein Correspondence |
| 1283 | | | FRE 401 | MRS-WYN2_071157 | Sussman/Reed Hein Correspondence |
| 1284 | | | FRE 401 | MRS-WYN2_071161 | Sussman/Reed Hein Correspondence |
| 1285 | | | FRE 401 | MRS-WYN2_071266 | Sussman/Reed Hein Correspondence |
| 1286 | | | FRE 401 | MRS-WYN2_071269 | Sussman/Reed Hein Correspondence |
| 1287 | | | FRE 401 | MRS-WYN2_071272 | Sussman/Reed Hein Correspondence |
| 1288 | | | FRE 401 | MRS-WYN2_071341 | Sussman/Reed Hein Correspondence |
| 1289 | | | FRE 401 | MRS-WYN2_071344 | Sussman/Reed Hein Correspondence |
| 1290 | | | FRE 401 | MRS-WYN2_071347 | Sussman/Reed Hein Correspondence |
| 1291 | | | FRE 401 | MRS-WYN2_078510 | Sussman/Reed Hein Correspondence |
| 1292 | | | FRE 401 | MRS-WYN2_078514 | Sussman/Reed Hein Correspondence |
| 1293 | | | FRE 401 | MRS-WYN2_078518 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1294 | | | FRE 401 | MRS-WYN2_078522 | Sussman/Reed Hein Correspondence |
| 1295 | | | FRE 401 | MRS-WYN2_079962 | Sussman/Reed Hein Correspondence |
| 1296 | | | FRE 401; 403 | MRS-WYN2_079965 | Sussman/Reed Hein Correspondence |
| 1297 | | | FRE 401 | MRS-WYN2_079968 | Sussman/Reed Hein Correspondence |
| 1298 | | | FRE 401; 403 | MRS-WYN2_081388 | Sussman/Reed Hein Correspondence |
| 1299 | | | FRE 401 | MRS-WYN2_084723 | Sussman/Reed Hein Correspondence |
| 1300 | | | FRE 401 | MRS-WYN2_087516 | Sussman/Reed Hein Correspondence |
| 1301 | | | FRE 401 | MRS-WYN2_090193 | Sussman/Reed Hein Correspondence |
| 1302 | | | FRE 401 | MRS-WYN2_096143 | Sussman/Reed Hein Correspondence |
| 1303 | | | FRE 401 | MRS-WYN2_098965 | Sussman/Reed Hein Correspondence |
| 1304 | | | FRE 401 | MRS-WYN2_105110 | Sussman/Reed Hein Correspondence |
| 1305 | | | FRE 401 | MRS-WYN2_105464 | Sussman/Reed Hein Correspondence |
| 1306 | | | FRE 401 | MRS-WYN2_105466 | Sussman/Reed Hein Correspondence |
| 1307 | | | FRE 401 | MRS-WYN2_105468 | Sussman/Reed Hein Correspondence |
| 1308 | | | FRE 401 | MRS-WYN2_108298 | Sussman/Reed Hein Correspondence |
| 1309 | | | FRE 401 | MRS-WYN2_108321 | Sussman/Reed Hein Correspondence |
| 1310 | | | FRE 401 | MRS-WYN2_109052 | Sussman/Reed Hein Correspondence |
| 1311 | | | FRE 401 | MRS-WYN2_109284 | Sussman/Reed Hein Correspondence |
| 1312 | | | FRE 401 | MRS-WYN2_109286 | Sussman/Reed Hein Correspondence |
| 1313 | | | | MRS-WYN2_109288 | Sussman/Reed Hein Correspondence |
| 1314 | | | FRE 401 | MRS-WYN2_110216 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1315 | | | FRE 401 | MRS-WYN2_110423 | Sussman/Reed Hein Correspondence |
| 1316 | | | FRE 401 | MRS-WYN2_110929 | Sussman/Reed Hein Correspondence |
| 1317 | | | FRE 401 | MRS-WYN2_110933 | Sussman/Reed Hein Correspondence |
| 1318 | | | FRE 401 | MRS-WYN2_111094 | Sussman/Reed Hein Correspondence |
| 1319 | | | FRE 401 | MRS-WYN2_111155 | Sussman/Reed Hein Correspondence |
| 1320 | | | FRE 401 | MRS-WYN2_111300 | Sussman/Reed Hein Correspondence |
| 1321 | | | FRE 401 | MRS-WYN2_111313 | Sussman/Reed Hein Correspondence |
| 1322 | | | FRE 401 | MRS-WYN2_111316 | Sussman/Reed Hein Correspondence |
| 1323 | | | FRE 401 | MRS-WYN2_111594 | Sussman/Reed Hein Correspondence |
| 1324 | | | FRE 401 | MRS-WYN2_111839 | Sussman/Reed Hein Correspondence |
| 1325 | | | FRE 401 | MRS-WYN2_111941 | Sussman/Reed Hein Correspondence |
| 1326 | | | FRE 401 | MRS-WYN2_112057 | Sussman/Reed Hein Correspondence |
| 1327 | | | FRE 401 | MRS-WYN2_112146 | Sussman/Reed Hein Correspondence |
| 1328 | | | FRE 403 (duplicative) | MRS-WYN2_112285 | Sussman/Reed Hein Correspondence |
| 1329 | | | FRE 401 | MRS-WYN2_112391 | Sussman/Reed Hein Correspondence |
| 1330 | | | FRE 401 | MRS-WYN2_112524 | Sussman/Reed Hein Correspondence |
| 1331 | | | FRE 401 | MRS-WYN2_112776 | Sussman/Reed Hein Correspondence |
| 1332 | | | | MRS-WYN2_113285 | Sussman/Reed Hein Correspondence |
| 1333 | | | FRE 401 | MRS-WYN2_113636 | Sussman/Reed Hein Correspondence |
| 1334 | | | FRE 401 | MRS-WYN2_114061 | Sussman/Reed Hein Correspondence |
| 1335 | | | FRE 401 | MRS-WYN2_114263 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1336 | | | FRE 401 | MRS-WYN2_114462 | Sussman/Reed Hein Correspondence |
| 1337 | | | FRE 401 | MRS-WYN2_114510 | Sussman/Reed Hein Correspondence |
| 1338 | | | FRE 401 | MRS-WYN2_114585 | Sussman/Reed Hein Correspondence |
| 1339 | | | FRE 401 | MRS-WYN2_114660 | Sussman/Reed Hein Correspondence |
| 1340 | | | FRE 401 | MRS-WYN2_114773 | Sussman/Reed Hein Correspondence |
| 1341 | | | FRE 401 | MRS-WYN2_115155 | Sussman/Reed Hein Correspondence |
| 1342 | | | FRE 401 | MRS-WYN2_115442 | Sussman/Reed Hein Correspondence |
| 1343 | | | FRE 401 | MRS-WYN2_115733 | Sussman/Reed Hein Correspondence |
| 1344 | | | FRE 401 | MRS-WYN2_115736 | Sussman/Reed Hein Correspondence |
| 1345 | | | FRE 401 | MRS-WYN2_115739 | Sussman/Reed Hein Correspondence |
| 1346 | | | FRE 401 | MRS-WYN2_115742 | Sussman/Reed Hein Correspondence |
| 1347 | | | FRE 401 | MRS-WYN2_115745 | Sussman/Reed Hein Correspondence |
| 1348 | | | FRE 401 | MRS-WYN2_115748 | Sussman/Reed Hein Correspondence |
| 1349 | | | FRE 403 | MRS-WYN2_115751 | Sussman/Reed Hein Correspondence |
| 1350 | | | FRE 401 | MRS-WYN2_115754 | Sussman/Reed Hein Correspondence |
| 1351 | | | FRE 401 | MRS-WYN2_116351 | Sussman/Reed Hein Correspondence |
| 1352 | | | FRE 403 (Duplicate) | MRS-WYN2_116499 | Sussman/Reed Hein Correspondence |
| 1353 | | | FRE 401 | MRS-WYN2_116716 | Sussman/Reed Hein Correspondence |
| 1354 | | | FRE 401 | MRS-WYN2_116719 | Sussman/Reed Hein Correspondence |
| 1355 | | | FRE 401 | MRS-WYN2_116722 | Sussman/Reed Hein Correspondence |
| 1356 | | | FRE 401 | MRS-WYN2_116725 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1357 | | | FRE 401 | MRS-WYN2_116728 | Sussman/Reed Hein Correspondence |
| 1358 | | | FRE 401 | MRS-WYN2_116731 | Sussman/Reed Hein Correspondence |
| 1359 | | | FRE 401 | MRS-WYN2_116734 | Sussman/Reed Hein Correspondence |
| 1360 | | | FRE 401 | MRS-WYN2_116737 | Sussman/Reed Hein Correspondence |
| 1361 | | | FRE 401 | MRS-WYN2_116740 | Sussman/Reed Hein Correspondence |
| 1362 | | | FRE 401 | MRS-WYN2_116743 | Sussman/Reed Hein Correspondence |
| 1363 | | | FRE 401 | MRS-WYN2_116746 | Sussman/Reed Hein Correspondence |
| 1364 | | | FRE 401 | MRS-WYN2_116749 | Sussman/Reed Hein Correspondence |
| 1365 | | | FRE 401 | MRS-WYN2_116752 | Sussman/Reed Hein Correspondence |
| 1366 | | | FRE 401 | MRS-WYN2_116755 | Sussman/Reed Hein Correspondence |
| 1367 | | | FRE 401 | MRS-WYN2_116798 | Sussman/Reed Hein Correspondence |
| 1368 | | | FRE 401 | MRS-WYN2_116801 | Sussman/Reed Hein Correspondence |
| 1369 | | | FRE 401 | MRS-WYN2_116804 | Sussman/Reed Hein Correspondence |
| 1370 | | | FRE 401 | MRS-WYN2_116807 | Sussman/Reed Hein Correspondence |
| 1371 | | | FRE 401 | MRS-WYN2_116810 | Sussman/Reed Hein Correspondence |
| 1372 | | | FRE 401 | MRS-WYN2_117285 | Sussman/Reed Hein Correspondence |
| 1373 | | | FRE 401 | MRS-WYN2_118050 | Sussman/Reed Hein Correspondence |
| 1374 | | | FRE 401 | MRS-WYN2_118111 | Sussman/Reed Hein Correspondence |
| 1375 | | | FRE 401 | MRS-WYN2_118115 | Sussman/Reed Hein Correspondence |
| 1376 | | | FRE 401 | MRS-WYN2_121395 | Sussman/Reed Hein Correspondence |
| 1377 | | | FRE 401 | MRS-WYN2_121462 | Sussman/Reed Hein Correspondence |

| | | | | | |
|---|---|---|---|---|---|
| 1378 | | | | MRS-WYN2_121843 | Sussman/Reed Hein Correspondence |
| 1379 | | | FRE 401 | MRS-WYN2_121902 | Sussman/Reed Hein Correspondence |
| 1380 | | | FRE 401 | MRS-WYN2_125091 | Sussman/Reed Hein Correspondence |
| 1381 | | | FRE 401 | MRS-WYN2_125777 | Sussman/Reed Hein Correspondence |
| 1382 | | | FRE 401 | MRS-WYN2_127952 | Sussman/Reed Hein Correspondence |
| 1383 | | | FRE 401 | MRS-WYN2_129430 | Sussman/Reed Hein Correspondence |
| 1384 | | | FRE 401 | MRS-WYN2_130021 | Sussman/Reed Hein Correspondence |
| 1385 | | | FRE 401 | MRS-WYN2_130124 | Sussman/Reed Hein Correspondence |
| 1386 | | | FRE 401 | MRS-WYN2_130174 | Sussman/Reed Hein Correspondence |
| 1387 | | | FRE 401 | MRS-WYN2_130222 | Sussman/Reed Hein Correspondence |
| 1388 | | | FRE 401 | MRS-WYN2_130324 | Sussman/Reed Hein Correspondence |
| 1389 | | | FRE 401 | MRS-WYN2_130456 | Sussman/Reed Hein Correspondence |
| 1390 | | | FRE 401 | MRS-WYN2_130750 | Sussman/Reed Hein Correspondence |
| 1391 | | | FRE 401, 403 | WYN_TET0069222 | Wyndham Delinquency Record |
| 1392 | | | FRE 401, 403, 802 | WYN-RH-0746004 | Email Correspondence |
| 1393 | | | FRE 401, 403, No Judgment on a Note before original is tendered to the clerk for cancellation. PNC Bank Nat'l Ass'n v. Wilnic Props., | WYN_TET0002941 | Wyndham Timeshare Contract |

| | | | | | |
|---|---|---|---|---|---|
| | | | LLC, No. 5:16-cv-66-Oc-PRL, 2017 U.S. Dist. LEXIS 6719, at *13 (M.D. Fla. Jan. 18, 2017) ; FRE 1002 & 1003 | | |