# EXHIBIT LIST

____ Government ____ Plaintiff _✖_ Defendant ____ Court

Case No. 6:18-cv-02171-GAP-DCI
Style: Wyndham Vacation Ownership, Inc., et al. v. Mitchell R. Sussman

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **Exhibit List A ("Will Be Offered Into Evidence")** | | | | | |
| **1.** | | | **Mitchell Sussman** | A | Retainer Agreement between Sussman and TET (See Doc. 287-5) |
| **Exhibit List B ("May Be Offered Into Evidence")** | | | | | |
| **Exhibit No.** | | | | | **Wyndham Contracts with Sussman Owners** |
| **1.** | | | **Wyndham Rep or Timeshare Owner** | R | Aishalyn Sayer & Sebastian Czarkowski **WYN_TET0039221** |
| **2.** | | | **Wyndham Rep or Timeshare Owner** | R | Alan Stuart Francis **WYN_TET0009383** |
| **3.** | | | **Wyndham Rep or Timeshare Owner** | R | Albert and Lettie Bartz **WYN_TET0028809** |
| **4.** | | | **Wyndham Rep or Timeshare Owner** | N | Albertus and Yolanda Gabo **WYN_TET0009283** |
| **5.** | | | **Wyndham Rep or Timeshare Owner** | R | Alson Atkinson **WYN_TET0010950** |
| **6.** | | | **Wyndham Rep or Timeshare Owner** | R | Amanda and Paul Icatar **WYN_TET0037970** |
| **7.** | | | **Wyndham Rep or Timeshare Owner** | R | Amanda Meeker **WYN_TET0027976** |
| **8.** | | | **Wyndham Rep or Timeshare Owner** | R | Americo Anaya **WYN_TET0041182** |

Exhibit 2

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **9.** | | | **Wyndham Rep or Timeshare Owner** | R | Ann Armstrong **WYN_TET0021665** |
| **0.** | | | **Wyndham Rep or Timeshare Owner** | R | Ann Fleeger **WYN_TET0010876** |
| **1.** | | | **Wyndham Rep or Timeshare Owner** | R | Anthony Crain and Aprile Jordan-Crain **WYN_TET0037199** |
| **2.** | | | **Wyndham Rep or Timeshare Owner** | R | Anthony Jones & Karen Redekop **WYN_TET0039378** |
| **3.** | | | **Wyndham Rep or Timeshare Owner** | R | Arlene Reba **WYN_TET0027873** |
| **4.** | | | **Wyndham Rep or Timeshare Owner** | R | Ashley Flournoy **WYN_TET0039971** |
| **5.** | | | **Wyndham Rep or Timeshare Owner** | R | Barbara Allee **WYN_TET0019559** |
| **6.** | | | **Wyndham Rep or Timeshare Owner** | R | Barbara Hayes **WYN_TET0043119** |
| **7.** | | | **Wyndham Rep or Timeshare Owner** | R | Barry & Paula Eronson **WYN_TET0010143** |
| **8.** | | | **Wyndham Rep or Timeshare Owner** | R | Barry & Suzyette Moore **WYN_TET0026640** |
| **9.** | | | **Wyndham Rep or Timeshare Owner** | R | Becca Vrabel **WYN_TET0045720** |
| **10.** | | | **Wyndham Rep or Timeshare Owner** | R | Beth Helsel **WYN_TET0019656** |
| **11.** | | | **Wyndham Rep or Timeshare Owner** | R | Bob & Ruth Simpson **WYN_TET0048996** |
| **12.** | | | **Wyndham Rep or Timeshare Owner** | R | Brian & Jonah Liza Africano **WYN_TET0008750** |
| **13.** | | | **Wyndham Rep or Timeshare Owner** | R | Bridget Weiss **WYN_TET0068336** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **24.** | | | **Wyndham Rep or Timeshare Owner** | R | Brittany Richers **WYN_TET0008747** |
| **25.** | | | **Wyndham Rep or Timeshare Owner** | R | Bruce and Pamela Krogh **WYN_TET0010146** |
| **26.** | | | **Wyndham Rep or Timeshare Owner** | R | Bruce Ferguson **WYN_TET0002076** |
| **27.** | | | **Wyndham Rep or Timeshare Owner** | R | Caleb Ashley **WYN_TET0043563** |
| **28.** | | | **Wyndham Rep or Timeshare Owner** | R | Carlos Rangel **WYN_TET0056217** |
| **29.** | | | **Wyndham Rep or Timeshare Owner** | R | Carol Bender **WYN_TET0025414** |
| **30.** | | | **Wyndham Rep or Timeshare Owner** | R | Carolyn Simmons **WYN_TET0068486** |
| **31.** | | | **Wyndham Rep or Timeshare Owner** | R | Charles & Johnnie Shaw **WYN_TET0015663** |
| **32.** | | | **Wyndham Rep or Timeshare Owner** | R | Charles Lee **WYN_TET0038591** |
| **33.** | | | **Wyndham Rep or Timeshare Owner** | R | Chasity and Adam Hanson **WYN_TET0040954** |
| **34.** | | | **Wyndham Rep or Timeshare Owner** | R | Cher and Rick Munoz **WYN_TET0010982** |
| **35.** | | | **Wyndham Rep or Timeshare Owner** | R | Christa Hammond **WYN_TET0010522** |
| **36.** | | | **Wyndham Rep or Timeshare Owner** | R | Christine Bernard **WYN_TET0009280** |
| **37.** | | | **Wyndham Rep or Timeshare Owner** | R | Christine Higgins **WYN_TET0037652** |
| **38.** | | | **Wyndham Rep or Timeshare Owner** | R | Christopher and Zettie Wagoner and Kearney **WYN_TET0026058** |
| **39.** | | | **Wyndham Rep or Timeshare Owner** | R | Chun-Yin Yu **WYN_TET0017172** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **40.** | | | **Wyndham Rep or Timeshare Owner** | R | Craig Cotterill **WYN_TET0029355** |
| **41.** | | | **Wyndham Rep or Timeshare Owner** | R | Cynthia & Frank Soloski **WYN_TET0026690** |
| **42.** | | | **Wyndham Rep or Timeshare Owner** | R | Cynthia Burney **WYN_TET0026364** |
| **43.** | | | **Wyndham Rep or Timeshare Owner** | R | D. Alex Denton and Mary M. Wightman **WYN_TET0010852** |
| **44.** | | | **Wyndham Rep or Timeshare Owner** | R | Dale & Marie Western **WYN_TET0036244** |
| **45.** | | | **Wyndham Rep or Timeshare Owner** | R | Dana & Timothy Vanaman **WYN_TET0027203** |
| **46.** | | | **Wyndham Rep or Timeshare Owner** | R | Daniel & Michelle Luchs **WYN_TET0009287** |
| **47.** | | | **Wyndham Rep or Timeshare Owner** | R | Daniel & Patricia Phillips **WYN TET0040638** |
| **48.** | | | **Wyndham Rep or Timeshare Owner** | R | Daniel Parsley **WYN_TET0009221** |
| **49.** | | | **Wyndham Rep or Timeshare Owner** | R | Danny and Trudy Dickson **WYN_TET0022444** |
| **50.** | | | **Wyndham Rep or Timeshare Owner** | R | Dave Ward **WYN_TET0051636** |
| **51.** | | | **Wyndham Rep or Timeshare Owner** | R | Dave Wittman **WYN_TET0052441** |
| **52.** | | | **Wyndham Rep or Timeshare Owner** | R | David & Monica Johnson **WYN_TET0068276** |
| **53.** | | | **Wyndham Rep or Timeshare Owner** | R | David and Carlotta / Medina and Del Hierro **WYN_TET0029775** |
| **54.** | | | **Wyndham Rep or Timeshare Owner** | R | David and Helena Oswald **WYN_TET0010229** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **55.** | | | **Wyndham Rep or Timeshare Owner** | R | David Daniel **WYN_TET0036645** |
| **56.** | | | **Wyndham Rep or Timeshare Owner** | R | Dawn Ferris & Tony Clampitt **WYN_TET0018070** |
| **57.** | | | **Wyndham Rep or Timeshare Owner** | R | Debbie Rebman **WYN_TET0048210** |
| **58.** | | | **Wyndham Rep or Timeshare Owner** | R | Denise & Stewart Ripley (Formerly Cortezano) **WYN_TET0019951** |
| **59.** | | | **Wyndham Rep or Timeshare Owner** | R | Denise Apo **WYN_TET0043192** |
| **60.** | | | **Wyndham Rep or Timeshare Owner** | R | Derek Crandall **WYN_TET0031592** |
| **61.** | | | **Wyndham Rep or Timeshare Owner** | R | Devan and Brett Kikendall **WYN_TET0059270** |
| **62.** | | | **Wyndham Rep or Timeshare Owner** | R | Donna and John Stalters/ Lindsley **WYN_TET0065619** |
| **63.** | | | **Wyndham Rep or Timeshare Owner** | R | Donna Kortman **WYN_TET0008808** |
| **64.** | | | **Wyndham Rep or Timeshare Owner** | R | Donna White **WYN_TET0024229** |
| **65.** | | | **Wyndham Rep or Timeshare Owner** | R | Doug & Marissa Patton **WYN_TET0037155** |
| **66.** | | | **Wyndham Rep or Timeshare Owner** | R | Duane and Robyn Morey **WYN_TET0068548** |
| **67.** | | | **Wyndham Rep or Timeshare Owner** | R | Duane Dow **WYN_TET0010850** |
| **68.** | | | **Wyndham Rep or Timeshare Owner** | R | Edgar and Maggie Paqueo **WYN_TET0011730** |
| **69.** | | | **Wyndham Rep or Timeshare Owner** | R | Edith Johnk **WYN_TET0010520** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **70.** | | | **Wyndham Rep or Timeshare Owner** | R | Edward & Sara Counsil **WYN_TET0029156** |
| **71.** | | | **Wyndham Rep or Timeshare Owner** | R | Elaine Warczynski Mark Kram **WYN_TET0040414** |
| **72.** | | | **Wyndham Rep or Timeshare Owner** | R | Eleanor & Scott Keller **WYN_TET0040119** |
| **73.** | | | **Wyndham Rep or Timeshare Owner** | R | Elonna Grayson **WYN_TET0011569** |
| **74.** | | | **Wyndham Rep or Timeshare Owner** | R | Eric Barber **WYN_TET0068609** |
| **75.** | | | **Wyndham Rep or Timeshare Owner** | R | Ernest & Ingrid Bodoh **WYN_TET0021701** |
| **76.** | | | **Wyndham Rep or Timeshare Owner** | R | Evan & Linda Lopez **WYN_TET0011687** |
| **77.** | | | **Wyndham Rep or Timeshare Owner** | R | Fay & Larry Bickmore **WYN_TET0015556** |
| **78.** | | | **Wyndham Rep or Timeshare Owner** | R | Frank and Cheryl Urena **WYN_TET0065558** |
| **79.** | | | **Wyndham Rep or Timeshare Owner** | R | Frank and Connie Johnson **WYN_TET0050921** |
| **80.** | | | **Wyndham Rep or Timeshare Owner** | R | Frederick and Judy Triggs **WYN_TET0049229** |
| **81.** | | | **Wyndham Rep or Timeshare Owner** | R | Gary & Kathy Reiter **WYN_TET0010105** |
| **82.** | | | **Wyndham Rep or Timeshare Owner** | R | Gary and Lori Hartz **WYN_TET0010879** |
| **83.** | | | **Wyndham Rep or Timeshare Owner** | R | Geneva Drakeford **WYN_TET0054326** |
| **84.** | | | **Wyndham Rep or Timeshare Owner** | R | George & Kathy Bridges **WYN_TET0010127** |
| **85.** | | | **Wyndham Rep or Timeshare Owner** | R | Gerald and Walda Strang **WYN_TET0034344** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **86.** | | | **Wyndham Rep or Timeshare Owner** | R | Geraldine Jacobson **WYN_TET0015603** |
| **87.** | | | **Wyndham Rep or Timeshare Owner** | R | Gerard Loehr **WYN_TET0068674** |
| **88.** | | | **Wyndham Rep or Timeshare Owner** | R | Gina and Larry Harris **WYN_TET0022402** |
| **89.** | | | **Wyndham Rep or Timeshare Owner** | R | Glenn & Euna Cox **WYN_TET0015588** |
| **90.** | | | **Wyndham Rep or Timeshare Owner** | R | Gordon & Kathleen Fraatz **WYN_TET0048391** |
| **91.** | | | **Wyndham Rep or Timeshare Owner** | R | Gregory Weber **WYN_TET0020475** |
| **92.** | | | **Wyndham Rep or Timeshare Owner** | R | Hamid and Nudrat Ahmad **WYN_TET0037321** |
| **93.** | | | **Wyndham Rep or Timeshare Owner** | R | Heydi Quezada-Buitrago **WYN_TET0068746** |
| **94.** | | | **Wyndham Rep or Timeshare Owner** | R | Hubert and Sandra Rabon **WYN_TET0025933** |
| **95.** | | | **Wyndham Rep or Timeshare Owner** | R | Humbert and Yolanda Camacho **WYN_TET0010919** |
| **96.** | | | **Wyndham Rep or Timeshare Owner** | R | Imtiaz Khan **WYN_TET0025858** |
| **97.** | | | **Wyndham Rep or Timeshare Owner** | R | Jacqueline and Mark Wiesner **WYN_TET0018186** |
| **98.** | | | **Wyndham Rep or Timeshare Owner** | R | Jagvinder and Marianna Soomal and Smith **WYN_TET0011798** |
| **99.** | | | **Wyndham Rep or Timeshare Owner** | R | Jake Davis **WYN_TET0009312** |
| **0.** | | | **Wyndham Rep or Timeshare Owner** | R | James & Blanca Julian **WYN_TET0011343** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **101.** | | | **Wyndham Rep or Timeshare Owner** | R | James and Catherine Buckius **WYN_TET0053621** |
| **102.** | | | **Wyndham Rep or Timeshare Owner** | R | Jane and Mitchel Zeller **WYN_TET0018097** |
| **103.** | | | **Wyndham Rep or Timeshare Owner** | R | Janet Cole **WYN_TET0043244** |
| **104.** | | | **Wyndham Rep or Timeshare Owner** | R | Jason & Amy Feigenspan **WYN_TET0032376** |
| **105.** | | | **Wyndham Rep or Timeshare Owner** | R | Jay & Karen Wedsted **WYN_TET0049157** |
| **106.** | | | **Wyndham Rep or Timeshare Owner** | R | Jennifer Wright **WYN_TET0032418** |
| **107.** | | | **Wyndham Rep or Timeshare Owner** | R | Jenny Pichardo **WYN_TET0045827** |
| **108.** | | | **Wyndham Rep or Timeshare Owner** | R | Jeremy Platt **WYN_TET0039155** |
| **109.** | | | **Wyndham Rep or Timeshare Owner** | R | Jessica and Gordon Kitchens **WYN_TET0034783** |
| **110.** | | | **Wyndham Rep or Timeshare Owner** | R | Jessica Campbell **WYN_TET0035190** |
| **111.** | | | **Wyndham Rep or Timeshare Owner** | R | Jessie Horack **WYN_TET0022276** |
| **112.** | | | **Wyndham Rep or Timeshare Owner** | R | Jessie Hwang **WYN_TET0010857** |
| **113.** | | | **Wyndham Rep or Timeshare Owner** | R | Jesus Ontiveros **WYN_TET0009417** |
| **114.** | | | **Wyndham Rep or Timeshare Owner** | R | Joe Lyle **WYN_TET0068793** |
| **115.** | | | **Wyndham Rep or Timeshare Owner** | R | John & Karen Favero **WYN_TET0015774** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **116.** | | | **Wyndham Rep or Timeshare Owner** | R | John & Kelly Small<br>**WYN_TET0061578** |
| **117.** | | | **Wyndham Rep or Timeshare Owner** | R | John and Diane Osborne<br>**WYN_TET0029413** |
| **118.** | | | **Wyndham Rep or Timeshare Owner** | R | John and Phyllis Garn<br>**WYN_TET0040016** |
| **119.** | | | **Wyndham Rep or Timeshare Owner** | R | John and Valerie Moore<br>**WYN_TET0029297** |
| **120.** | | | **Wyndham Rep or Timeshare Owner** | R | John Coleman<br>**WYN_TET0029789** |
| **121.** | | | **Wyndham Rep or Timeshare Owner** | R | Jojo Rapipong<br>**WYN_TET0040074** |
| **122.** | | | **Wyndham Rep or Timeshare Owner** | R | Jon & Midge Tallman<br>**WYN_TET0009409** |
| **123.** | | | **Wyndham Rep or Timeshare Owner** | R | Jose and Gabriella Chapa<br>**WYN_TET0042077** |
| **124.** | | | **Wyndham Rep or Timeshare Owner** | R | Joshua Kempfer<br>**WYN_TET0022182** |
| **125.** | | | **Wyndham Rep or Timeshare Owner** | R | Joy Dodd<br>**WYN_TET0034906** |
| **126.** | | | **Wyndham Rep or Timeshare Owner** | R | Julie & Henry Veysey<br>**WYN_TET0010512** |
| **127.** | | | **Wyndham Rep or Timeshare Owner** | R | Julie Beko<br>**WYN_TET0010893** |
| **128.** | | | **Wyndham Rep or Timeshare Owner** | R | Karen and Rebecca Karnes and Fleischman<br>**WYN_TET0068381** |
| **129.** | | | **Wyndham Rep or Timeshare Owner** | R | Karl & Kyla Harn<br>**WYN_TET0010273** |
| **130.** | | | **Wyndham Rep or Timeshare Owner** | R | Kathleen Meeks<br>**WYN_TET0010516** |
| **131.** | | | **Wyndham Rep or Timeshare Owner** | R | Kathy Brown<br>**WYN_TET0015736** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **132.** | | | **Wyndham Rep or Timeshare Owner** | R | Kay Erickson Lynn Olson **WYN_TET0039683** |
| **133.** | | | **Wyndham Rep or Timeshare Owner** | R | Kedron & Diane Schoming **WYN_TET0022788** |
| **134.** | | | **Wyndham Rep or Timeshare Owner** | R | Kendra Pierce (Benedict on contract) **WYN_TET0037262** |
| **135.** | | | **Wyndham Rep or Timeshare Owner** | R | Kenneth & Tiffany Hargett **WYN_TET0064213** |
| **136.** | | | **Wyndham Rep or Timeshare Owner** | R | Kenneth and Shevette Maultsby **WYN_TET0011012** |
| **137.** | | | **Wyndham Rep or Timeshare Owner** | R | Kenneth Taylor **WYN_TET0024827** |
| **138.** | | | **Wyndham Rep or Timeshare Owner** | R | Kent Gaines **WYN_TET0063155** |
| **139.** | | | **Wyndham Rep or Timeshare Owner** | R | Kenyon & Amy Duncan **WYN_TET0019859** |
| **140.** | | | **Wyndham Rep or Timeshare Owner** | R | Kevin & Cheryl Livingston / King **WYN_TET0027660** |
| **141.** | | | **Wyndham Rep or Timeshare Owner** | R | Kevin and Alita Chamberlain **WYN_TET0010113** |
| **142.** | | | **Wyndham Rep or Timeshare Owner** | R | Kristin Johansen **WYN_TET0010855** |
| **143.** | | | **Wyndham Rep or Timeshare Owner** | R | Kyle and Jodie Endris **WYN_TET0031697** |
| **144.** | | | **Wyndham Rep or Timeshare Owner** | R | Larry & Susan Carlson **WYN_TET0027172** |
| **145.** | | | **Wyndham Rep or Timeshare Owner** | R | Larry and Kathleen Wiebe **WYN_TET0010218** |
| **146.** | | | **Wyndham Rep or Timeshare Owner** | R | Laurence (Bill) Reher **WYN_TET0015537** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| 147. | | | **Wyndham Rep or Timeshare Owner** | R | Lawrence "Matt" Riffe ex - Lisa Ogorman **WYN_TET0011784** |
| 148. | | | **Wyndham Rep or Timeshare Owner** | R | Linden & Eleanor Connelly **WYN_TET0047767** |
| 149. | | | **Wyndham Rep or Timeshare Owner** | R | Lori and Ken Hooper **WYN_TET0018994** |
| 150. | | | **Wyndham Rep or Timeshare Owner** | R | Lori and Rod Ashley **WYN_TET0020162** |
| 151. | | | **Wyndham Rep or Timeshare Owner** | R | Loyal & Pamela Smith **WYN_TET0035248** |
| 152. | | | **Wyndham Rep or Timeshare Owner** | R | Mac Parke **WYN_TET0019691** |
| 153. | | | **Wyndham Rep or Timeshare Owner** | R | Mao and Joe Vang-Corne and Corne **WYN_TET0031914** |
| 154. | | | **Wyndham Rep or Timeshare Owner** | R | Marcel Auger & Michelle Ratte **WYN_TET0029789** |
| 155. | | | **Wyndham Rep or Timeshare Owner** | R | Marco & Amy Bishay (Amy Murincsak) **WYN_TET0049427** |
| 156. | | | **Wyndham Rep or Timeshare Owner** | R | Marguerite & Neil MacKinnon **WYN_TET0045479** |
| 157. | | | **Wyndham Rep or Timeshare Owner** | R | Marie Conn **WYN_TET0062933** |
| 158. | | | **Wyndham Rep or Timeshare Owner** | R | Martin Acaster **WYN_TET0018128** |
| 159. | | | **Wyndham Rep or Timeshare Owner** | R | Maryanne & Andrew Mcgonagle **WYN_TET0059530** |
| 160. | | | **Wyndham Rep or Timeshare Owner** | R | Marylin Dobyan **WYN_TET0011794** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **161.** | | | **Wyndham Rep or Timeshare Owner** | R | Mary-Lou Kirshon **WYN_TET0068880** |
| **162.** | | | **Wyndham Rep or Timeshare Owner** | R | Matthew & Beth Martz **WYN_TET0037897** |
| **163.** | | | **Wyndham Rep or Timeshare Owner** | R | Matthew & Laurie Masters **WYN_TET0010518** |
| **164.** | | | **Wyndham Rep or Timeshare Owner** | R | Matthew Fastiggi **WYN_TET0011726** |
| **165.** | | | **Wyndham Rep or Timeshare Owner** | R | Melanie and Karen Jenson and Karnes **WYN_TET0068434** |
| **166.** | | | **Wyndham Rep or Timeshare Owner** | R | Michael & Cynthia Malloy **WYN_TET0021744** |
| **167.** | | | **Wyndham Rep or Timeshare Owner** | R | Michael and Doris Masteron and Herring **WYN_TET0018500** |
| **168.** | | | **Wyndham Rep or Timeshare Owner** | R | Michael and Josephine Hopkins **WYN_TET0024176** |
| **169.** | | | **Wyndham Rep or Timeshare Owner** | R | Michael and Kevin Gollihar and Wilkins **WYN_TET0011691** |
| **170.** | | | **Wyndham Rep or Timeshare Owner** | R | Michael Fukuda **WYN_TET0033230** |
| **171.** | | | **Wyndham Rep or Timeshare Owner** | R | Michael Strickland & Brieanna Romero **WYN_TET0031799** |
| **172.** | | | **Wyndham Rep or Timeshare Owner** | R | Michael Vallejos **WYN_TET0009509** |
| **173.** | | | **Wyndham Rep or Timeshare Owner** | R | Michael Zulaski **WYN_TET0020399** |
| **174.** | | | **Wyndham Rep or Timeshare Owner** | R | Michelle and Ryan Lewis **WYN_TET0053358** |
| **175.** | | | **Wyndham Rep or Timeshare Owner** | R | Michelle Richman **WYN_TET0029627** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **176.** | | | **Wyndham Rep or Timeshare Owner** | R | Misty Hahn-Zwosta **WYN_TET0015762** |
| **177.** | | | **Wyndham Rep or Timeshare Owner** | N | Monica and John / Reyna and Lerma **WYN_TET0042744** |
| **178.** | | | **Wyndham Rep or Timeshare Owner** | R | Monina and Roman Catabay **WYN_TET0010545** |
| **179.** | | | **Wyndham Rep or Timeshare Owner** | R | Mora Johnson **WYN_TET0068991** |
| **180.** | | | **Wyndham Rep or Timeshare Owner** | R | Natasa & Nikola Dzeletovic **WYN_TET0039754** |
| **181.** | | | **Wyndham Rep or Timeshare Owner** | R | Neil Peterson **WYN_TET0029706** |
| **182.** | | | **Wyndham Rep or Timeshare Owner** | R | Noreen Banaag & Susan Blackburn **WYN_TET0010886** |
| **183.** | | | **Wyndham Rep or Timeshare Owner** | R | Patricia Bisch **WYN_TET0011692** |
| **184.** | | | **Wyndham Rep or Timeshare Owner** | R | Patrick McHenry **WYN_TET0017470** |
| **185.** | | | **Wyndham Rep or Timeshare Owner** | R | Paul and Karen Schneider **WYN_TET0069022** |
| **186.** | | | **Wyndham Rep or Timeshare Owner** | R | Paul Della **WYN_TET0010900** |
| **187.** | | | **Wyndham Rep or Timeshare Owner** | R | Pavel and Anna Basantsev **WYN_TET0015623** |
| **188.** | | | **Wyndham Rep or Timeshare Owner** | R | Pedro Cortez **WYN_TET0039912** |
| **189.** | | | **Wyndham Rep or Timeshare Owner** | R | Peter and Angie Behrmann **WYN_TET0015802** |
| **190.** | | | **Wyndham Rep or Timeshare Owner** | R | Rachel and Justin Camarillo **WYN_TET0036312** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| 191. | | | **Wyndham Rep or Timeshare Owner** | R | Ramon Cervantes **WYN_TET0033491** |
| 192. | | | **Wyndham Rep or Timeshare Owner** | R | Raymond Martin **WYN_TET0050825** |
| 193. | | | **Wyndham Rep or Timeshare Owner** | R | Rendon and Luis Marlene and Garcia **WYN_TET0009411** |
| 194. | | | **Wyndham Rep or Timeshare Owner** | R | Ricardo De Hollanda **WYN_TET0039547** |
| 195. | | | **Wyndham Rep or Timeshare Owner** | N | Richard Shobe **WYN_TET0009540** |
| 196. | | | **Wyndham Rep or Timeshare Owner** | R | Robert and Bonnie Gard **WYN_TET0036147** |
| 197. | | | **Wyndham Rep or Timeshare Owner** | R | Robert and Lixa Anderson **WYN_TET0010910** |
| 198. | | | **Wyndham Rep or Timeshare Owner** | R | Robert and Tegan Armstrong **WYN_TET0011667** |
| 199. | | | **Wyndham Rep or Timeshare Owner** | R | Robert and Valerie Tritz and Carter **WYN_TET0025491** |
| 200. | | | **Wyndham Rep or Timeshare Owner** | R | Robert Erskine **WYN_TET0008899** |
| 201. | | | **Wyndham Rep or Timeshare Owner** | R | Robert Hartman **WYN_TET0054570** |
| 202. | | | **Wyndham Rep or Timeshare Owner** | R | Ron & Louise Klodt **WYN_TET0010154** |
| 203. | | | **Wyndham Rep or Timeshare Owner** | R | Ronald Cureton **WYN_TET0027575** |
| 204. | | | **Wyndham Rep or Timeshare Owner** | R | Ronald Rauckhorst **WYN_TET0045102** |
| 205. | | | **Wyndham Rep or Timeshare Owner** | R | Rosalva and Manuel Arredondo **WYN_TET0021280** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **206.** | | | **Wyndham Rep or Timeshare Owner** | R | Ruben Matos **WYN_TET0028190** |
| **207.** | | | **Wyndham Rep or Timeshare Owner** | R | Salvador Campos & Maria Gandara **WYN_TET0029600** |
| **208.** | | | **Wyndham Rep or Timeshare Owner** | R | Sam James **WYN_TET0069075** |
| **209.** | | | **Wyndham Rep or Timeshare Owner** | R | Sarah and Richard Carpenter **WYN_TET0059654** |
| **210.** | | | **Wyndham Rep or Timeshare Owner** | R | Sean Bell **WYN_TET0045237** |
| **211.** | | | **Wyndham Rep or Timeshare Owner** | R | Selda and Selma Mart **WYN_TET0009259** |
| **212.** | | | **Wyndham Rep or Timeshare Owner** | R | Shane Sanders **WYN_TET0027298** |
| **213.** | | | **Wyndham Rep or Timeshare Owner** | R | Shannon Hines and Carl Dawson **WYN_TET0010115** |
| **214.** | | | **Wyndham Rep or Timeshare Owner** | R | Sharon and Gary Chuculate **WYN_TET0022334** |
| **215.** | | | **Wyndham Rep or Timeshare Owner** | R | Sharon Lofton **WYN_TET0032523** |
| **216.** | | | **Wyndham Rep or Timeshare Owner** | R | Shawn McDaniel **WYN_TET0009063** |
| **217.** | | | **Wyndham Rep or Timeshare Owner** | R | Sheila Dees **WYN_TET0022525** |
| **218.** | | | **Wyndham Rep or Timeshare Owner** | R | Sheri Bonner-Ryan **WYN_TET0068254** |
| **219.** | | | **Wyndham Rep or Timeshare Owner** | R | Sheri Crump **WYN_TET0062754** |
| **220.** | | | **Wyndham Rep or Timeshare Owner** | R | Stanley Ikebe **WYN_TET0010528** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **221.** | | | **Wyndham Rep or Timeshare Owner** | R | Stanley McNutt **WYN_TET0033443** |
| **222.** | | | **Wyndham Rep or Timeshare Owner** | R | Stephen and Ann Rubinkan **WYN_TET0047266** |
| **223.** | | | **Wyndham Rep or Timeshare Owner** | R | Steve and Christine Grzymkowski **WYN_TET0049081** |
| **224.** | | | **Wyndham Rep or Timeshare Owner** | R | Steven and Eubaldo Trujillo and Lovato **WYN_TET0036521** |
| **225.** | | | **Wyndham Rep or Timeshare Owner** | R | Susan Overby **WYN_TET0010915** |
| **226.** | | | **Wyndham Rep or Timeshare Owner** | R | Suzanne Chinnock and Richard Luttrell **WYN_TET0011575** |
| **227.** | | | **Wyndham Rep or Timeshare Owner** | R | Tamara & David Butler **WYN_TET0019603** |
| **228.** | | | **Wyndham Rep or Timeshare Owner** | R | Tanisia Moore **WYN_TET0031482** |
| **229.** | | | **Wyndham Rep or Timeshare Owner** | R | Taralei & Joseph MacCallum **WYN_TET0040172** |
| **230.** | | | **Wyndham Rep or Timeshare Owner** | R | Terry and Denise Hagen **WYN_TET0060647** |
| **231.** | | | **Wyndham Rep or Timeshare Owner** | R | Thomas A & Janice Garner **WYN_TET0000711** |
| **232.** | | | **Wyndham Rep or Timeshare Owner** | R | Thomas Cilenti **WYN_TET0010491** |
| **233.** | | | **Wyndham Rep or Timeshare Owner** | R | Thomas Parker **WYN_TET0031642** |
| **234.** | | | **Wyndham Rep or Timeshare Owner** | R | Tim & Fran Yoder **WYN_TET0036072** |
| **235.** | | | **Wyndham Rep or Timeshare Owner** | R | Timothy Scott and John Nunnery **WYN_TET0046988** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| 236. | | | **Wyndham Rep or Timeshare Owner** | R | Travis Parker & Elia Herrera **WYN_TET0063852** |
| 237. | | | **Wyndham Rep or Timeshare Owner** | R | Trish and Brian Dixon **WYN_TET0009576** |
| 238. | | | **Wyndham Rep or Timeshare Owner** | R | Troy Woodworth **WYN_TET0048927** |
| 239. | | | **Wyndham Rep or Timeshare Owner** | R | Valerie Moore **WYN_TET0009415** |
| 240. | | | **Wyndham Rep or Timeshare Owner** | R | Vasiliki Torunidis and Billy Iliakostas **WYN_TET0050267** |
| 241. | | | **Wyndham Rep or Timeshare Owner** | R | Vicky and Alvin Roehl **WYN_TET0046604** |
| 242. | | | **Wyndham Rep or Timeshare Owner** | R | Victoria Wells **WYN_TET0010125** |
| 243. | | | **Wyndham Rep or Timeshare Owner** | R | Vince Toves **WYN_TET0015712** |
| 244. | | | **Wyndham Rep or Timeshare Owner** | R | Virginia Patchett **WYN_TET0010499** |
| 245. | | | **Wyndham Rep or Timeshare Owner** | R | Virginia Schlitzer **WYN_TET0010130** |
| 246. | | | **Wyndham Rep or Timeshare Owner** | R | Warren & Victoria Winslow **WYN_TET0036554** |
| 247. | | | **Wyndham Rep or Timeshare Owner** | R | Wayne & Danya Arguello **WYN_TET0010913** |
| 248. | | | **Wyndham Rep or Timeshare Owner** | R | Wayne & Debbie Kjorvestad **WYN_TET0036092** |
| 249. | | | **Wyndham Rep or Timeshare Owner** | R | William and Betty Shantz **WYN_TET0048065** |
| 250. | | | **Wyndham Rep or Timeshare Owner** | R | Yasmin Torres **WYN_TET0011573** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | **Settlement Agreements** |
| 251. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Aishalyn Sayer & Sebastian Czarkowski **MRS-WYN25288** |
| 252. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Albert and Lettie Bartz **MRS-WYN24923-MRS-WYN24924** |
| 253. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Albertus and Yolanda Gabo **MRS-WYN256697 & MRS-WYN256698** |
| 254. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Amanda and Paul Icatar **MRS-WYN25297** |
| 255. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Amanda Meeker **MRS-WYN26291- MRS-WYN26292** |
| 256. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Americo Anaya **MRS-WYN24830- MRS-WYN24831** |
| 257. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ann Armstrong **MRS-WYN24844- MRS-WYN24845** |
| 258. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ann Fleeger **MRS-WYN25533- MRS-WYN25534** |
| 259. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Anthony Crain and Aprile Jordan-Crain **MRS-WYN25229- MRS-WYN25230** |
| 260. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Anthony Jones & Karen Redekop **MRS-WYN26005** |
| 261. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Arlene Reba **MRS-WYN26654- MRS-WYN26655** |
| 262. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Barbara Allee **MRS-WYN24826 MRS-WYN24827** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **263.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Barbara Hayes **MRS-WYN25778- MRS-WYN25779** |
| **264.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Barry & Suzyette Moore **MRS-WYN26351- MRS-WYN26352** |
| **265.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Becca Vrabel **MRS-WYN25590-MRS-WYN25591** |
| **266.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Beth Helsel **MRS-WYN25802- MRS-WYN25803** |
| **267.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Bob & Ruth Simpson **MRS-WYN25950- MRS-WYN25951** |
| **268.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Brian & Jonah Liza Africano **MRS-WYN24877** |
| **269.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Bruce and Pamela Krogh **MRS-WYN26105** |
| **270.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Bruce Ferguson **MRS-WYN25507-MRS-WYN25508** |
| **271.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Caleb Ashley **MRS-WYN24854-MRS-WYN24855** |
| **272.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Carol Bender **MRS-WYN25055** |
| **273.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Carolyn Simmons **MRS-WYN26836-MRS-WYN26837** |
| **274.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Charles & Johnnie Shaw **MRS-WYN26808- MRS-WYN26809** |
| **275.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Charles Lee **MRS-WYN26135- MRS-WYN26136** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **276.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Chasity and Adam Hanson **MRS-WYN25735- MRS-WYN25736** |
| **277.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Cher and Rick Munoz **MRS-WYN26384- MRS-WYN26385** |
| **278.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Christopher and Zettie Wagoner and Kearney **MRS-WYN27212** |
| **279.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Chun-Yin Yu **MRS-WYN27252-MRS-WYN27253** |
| **280.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Craig Cotterill **MRS-WYN25218- MRS-WYN25219** |
| **281.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Cynthia & Frank Soloski **MRS-WYN26962** |
| **282.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Cynthia Burney **MRS-WYN25034** |
| **283.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | D. Alex Denton and Mary M. Wightman **MRS-WYN25447** |
| **284.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Dale & Marie Western **MRS-WYN27220** |
| **285.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Dana & Timothy Vanaman **MRS-WYN27063-MRS-WYN27064** |
| **286.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Daniel & Michelle Luchs **MRS-WYN26179- MRS-WYN26180** |
| **287.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Daniel & Patricia Phillips **MRS-WYN26575- MRS-WYN26576** |
| **288.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Daniel Parsley **MRS-WYN26536- MRS-WYN26537** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **289.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Danny and Trudy Dickson **MRS-WYN24752** |
| **290.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Dave Wittman **MRS-WYN26509- MRS-WYN26510** |
| **291.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | David & Monica Johnson **MRS-WYN25977- MRS-WYN25978; MRS-WYN26002** |
| **292.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | David and Carlotta / Medina and Del Hierro **MRS-WYN25818- MRS-WYN25819** |
| **293.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | David and Helena Oswald **MRS-WYN26488- MRS-WYN26489** |
| **294.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | David Daniel **MRS-WYN25339- MRS-WYN25340** |
| **295.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Dawn Ferris & Tony Clampitt **MRS-WYN25143- MRS-WYN25144** |
| **296.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Debbie Rebman MRS-**WYN26729** |
| **297.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Denise & Stewart Ripley (Formerly Cortezano) **MRS-WYN25319** |
| **298.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Denise Apo **MRS-WYN24838- MRS-WYN24839** |
| **299.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Derek Crandall **MRS-WYN25231- MRS-WYN25232** |
| **300.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Devan and Brett Kikendall **MRS-WYN26029- MRS-WYN26030** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **301.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Donna and John Stalters/ Lindsley **MRS-WYN26151- MRS-WYN26152** |
| **302.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Donna Kortman **MRS-WYN24793** |
| **303.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Donna White **MRS-WYN27139- MRS-WYN27140** |
| **304.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Doug & Marissa Patton **MRS-WYN26554- MRS-WYN26555** |
| **305.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Duane and Robyn Morey **MRS-WYN26360- MRS-WYN26361** |
| **306.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Duane Dow **MRS-WYN24737** |
| **307.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Edgar and Maggie Paqueo **MRS-WYN26515- MRS-WYN26516** |
| **308.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Edith Johnk **MRS-WYN25968** |
| **309.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Edward & Sara Counsil **MRS-WYN25220- MRS-WYN25221** |
| **310.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Elaine Warczynski Mark Kram **MRS-WYN27098- MRS-WYN27099** |
| **311.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Eleanor & Scott Keller **MRS-WYN26013- MRS-WYN26014** |
| **312.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Elonna Grayson **MRS-WYN25667- MRS-WYN25668** |
| **313.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Eric Barber **MRS-WYN24911- MRS-WYN24912** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **314.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ernest & Ingrid Bodoh **MRS-WYN25059** |
| **315.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Evan & Linda Lopez **MRS-WYN26169- MRS-WYN26170** |
| **316.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Fay & Larry Bickmore **MRS-WYN24963- MRS-WYN24964** |
| **317.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Frank and Cheryl Urena **MRS-WYN27047- MRS-WYN27048** |
| **318.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Frank and Connie Johnson **MRS-WYN25981- MRS-WYN25982** |
| **319.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Frederick and Judy Triggs **MRS-WYN27043** |
| **320.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Gary & Kathy Reiter **MRS-WYN26668- MRS-WYN26669** |
| **321.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Geneva Drakeford **MRS-WYN25417- MRS-WYN25418** |
| **322.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | George & Kathy Bridges **MRS-WYN25000** |
| **323.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Gerald and Walda Strang **MRS-WYN26922** |
| **324.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Geraldine Jacobson **MRS-WYN25948- MRS-WYN25949** |
| **325.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Gerard Loehr **MRS-WYN26161- MRS-WYN26162** |
| **326.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Gina and Larry Harris **MRS-WYN25900** |
| **327.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Gordon & Kathleen Fraatz **MRS-WYN25567- MRS-WYN25568** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **328.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Gregory Weber **MRS-WYN27117- MRS-WYN27118** |
| **329.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Hamid and Nudrat Ahmad **MRS-WYN24879** |
| **330.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Heydi Quezada-Buitrago **MRS-WYN26631- MRS-WYN26632** |
| **331.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Hubert and Sandra Rabon **MRS-WYN26727** |
| **332.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Humbert and Yolanda Camacho **MRS-WYN24822- MRS-WYN24823** |
| **333.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Imtiaz Khan **MRS-WYN24716** |
| **334.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jacqueline and Mark Wiesner **MRS-WYN27143- MRS-WYN27144** |
| **335.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jagvinder and Marianna Soomal and Smith **MRS-WYN26963- MRS-WYN26964** |
| **336.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jake Davis **MRS-WYN25344- MRS-WYN25345** |
| **337.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | James & Blanca Julian **MRS-WYN25995- MRS-WYN25996** |
| **338.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | James and Catherine Buckius **MRS-WYN25025** |
| **339.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jane and Mitchel Zeller **MRS-WYN27260- MRS-WYN27261** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **340.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Janet Cole **MRS-WYN25181- MRS-WYN25182** |
| **341.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jason & Amy Feigenspan **MRS-WYN25579** |
| **342.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jay & Karen Wedsted **MRS-WYN27214** |
| **343.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jeremy Platt **MRS-WYN26589- MRS-WYN26590** |
| **344.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jessica and Gordon Kitchens **MRS-WYN26046- MRS-WYN26047** |
| **345.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jessica Campbell **MRS-WYN25084- MRS-WYN25085** |
| **346.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jessie Horack **MRS-WYN25850- MRS-WYN25851** |
| **347.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jessie Hwang **MRS-WYN25295- MRS-WYN25296** |
| **348.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jesus Ontiveros **MRS-WYN27011- MRS-WYN27012** |
| **349.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Joe Lyle **MRS-WYN26187- MRS-WYN26188** |
| **350.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | John & Karen Favero **MRS-WYN25503- MRS-WYN25504** |
| **351.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | John & Kelly Small **MRS-WYN26955** |
| **352.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | John and Diane Osborne **MRS-WYN26484- MRS-WYN26485** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **353.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | John and Phyllis Garn **MRS-WYN25620- MRS-WYN25621** |
| **354.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | John and Valerie Moore **MRS-WYN26353** |
| **355.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | John Coleman MRS-WYN25183- MRS-WYN25184 |
| **356.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jojo Rapipong MRS-WYN26645- MRS-WYN26646 |
| **357.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jon & Midge Tallman MRS-WYN26980- MRS-WYN26981 |
| **358.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Joshua Kempfer MRS-WYN26017- MRS-WYN26018 |
| **359.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Joy Dodd MRS-WYN25398- MRS-WYN25399 |
| **360.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Karen and Rebecca Karnes and Fleischman MRS-WYN25298 (First release) MRS-WYN25299 (Second release) |
| **361.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kathleen Meeks MRS-WYN26293- MRS-WYN26294 |
| **362.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kathy Brown MRS-WYN025005- MRS-WYN025006 |
| **363.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kay Erickson Lynn Olson MRS-WYN25495 |
| **364.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kedron & Diane Schoming MRS-WYN24757- MRS-WYN24758 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **365.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kendra Pierce (Benedict on contract) MRS-WYN24945- MRS-WYN24946 |
| **366.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kenneth & Tiffany Hargett MRS-WYN25743- MRS-WYN25744 |
| **367.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kenneth and Shevette Maultsby **MRS-WYN26251- MRS-WYN26252** |
| **368.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kent Gaines **MRS-WYN25596- MRS-WYN25597** |
| **369.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kevin & Cheryl Livingston / King MRS-WYN26039- MRS-WYN26040 |
| **370.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kevin and Alita Chamberlain MRS-WYN25248 |
| **371.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kristin Johansen MRS-WYN25966- MRS-WYN25967 |
| **372.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Kyle and Jodie Endris MRS-WYN25493- MRS-WYN25494 |
| **373.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Larry & Susan Carlson MRS-WYN25245 |
| **374.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Larry and Kathleen Wiebe MRS-WYN27141- MRS-WYN27142 |
| **375.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Laurence (Bill) Reher MRS-WYN26662- MRS-WYN26663 |
| **376.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Linden & Eleanor Connelly MRS-WYN25190 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **377.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Lori and Ken Hooper MRS-WYN25844- MRS-WYN25845 |
| **378.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Lori and Rod Ashley MRS-WYN24886 |
| **379.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Loyal & Pamela Smith MRS-WYN26958 |
| **380.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Mao and J oe Vang-Corne and Corne MRS-WYN25208- MRS-WYN25209 |
| **381.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Marcel Auger & Michelle Ratte MRS-WYN24863- MRS-WYN24864 |
| **382.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Marguerite & Neil MacKinnon MRS-WYN26395 |
| **383.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Marie Conn MRS-WYN25188- MRS-WYN25189 |
| **384.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Martin Acaster MRS-WYN24810- MRS-WYN24811 |
| **385.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Maryanne & Andrew Mcgonagle MRS-WYN26265- MRS-WYN26266 |
| **386.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Marylin Dobyan MRS-WYN25396- MRS-WYN25397 |
| **387.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Mary-Lou Kirshon MRS-WYN26096-MRS-WYN26097; MRS-WYN26044- MRS-WYN26045 |
| **388.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Matthew & Beth Martz MRS-WYN26239- MRS-WYN26240 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **389.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Matthew & Laurie Masters MRS-WYN26243- MRS-WYN26244 |
| **390.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Matthew Fastiggi MRS-WYN25499- MRS-WYN25500 |
| **391.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Melanie and Karen Jenson and Karnes MRS-WYN25298 |
| **392.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michael & Cynthia Malloy MRS-WYN26396 |
| **393.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michael and Doris Masteron and Herring MRS-WYN25811- MRS-WYN25812 |
| **394.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michael and Josephine Hopkins MRS-WYN25846- MRS-WYN25847 |
| **395.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michael Fukuda MRS-WYN25587 |
| **396.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michael Strickland & Brieanna Romero MRS-WYN26925- MRS-WYN26926 |
| **397.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michael Vallejos MRS-WYN27055- MRS-WYN27056 |
| **398.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michael Zulaski MRS-WYN27266- MRS-WYN27267 |
| **399.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michelle and Ryan Lewis MRS-WYN26149- MRS-WYN26150 |
| **400.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Monica and John / Reyna and Lerma MRS-WYN26139- MRS-WYN26140 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **401.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Monina and Roman Catabay MRS-WYN25111- MRS-WYN25112 |
| **402.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Mora Johnson MRS-WYN25971- MRS-WYN25972 |
| **403.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Natasa & Nikola Dzeletovic MRS-WYN25432- MRS-WYN25433 |
| **404.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Neil Peterson MRS-WYN26569- M RS-WYN26570 |
| **405.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Noreen Banaag & Susan Blackburn MRS-WYN24905- MRS-WYN24906 |
| **406.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Patricia Bisch MRS-WYN24967 - MRS-WYN24968 |
| **407.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Patrick McHenry MRS-WYN26267- MRS-WYN26268 |
| **408.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Paul and Karen Schneider MRS-WYN26775- MRS-WYN26778 |
| **409.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Pavel and Anna Basantsev MRS-WYN24925- MRS-WYN24926 |
| **410.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Pedro Cortez MRS-WYN25214- MRS-WYN25215 |
| **411.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Peter and Angie Behrmann MRS-WYN24937- MRS-WYN24938 |
| **412.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Rachel and Justin Camarillo MRS-WYN24858- MRS-WYN24859 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **413.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ramon Cervantes MRS-WYN25117- MRS-WYN25118 |
| **414.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Raymond Martin MRS-WYN26397 |
| **415.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Rendon and Luis Marlene and Garcia MRS-WYN26223- MRS-WYN26224 |
| **416.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ricardo De Hollanda MRS-WYN25912 |
| **417.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Richard Shobe MRS-WYN26827- MRS-WYN26828 |
| **418.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Robert and Bonnie Gard MRS-WYN25618- MRS-WYN25619 |
| **419.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Robert and Lixa Anderson MRS-WYN24882 |
| **420.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Robert and Tegan Armstrong MRS-WYN24846- MRS-WYN24847 |
| **421.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Robert and Valerie Tritz and Carter MRS-WYN27044 |
| **422.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Robert Erskine MRS-WYN25482- MRS-WYN25483 |
| **423.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Robert Hartman MRS-WYN25764- MRS-WYN25765 |
| **424.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ron & Louise Klodt MRS-WYN26054- MRS-WYN26055 |
| **425.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ronald Cureton MRS-WYN25294 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **426.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ronald Rauckhorst MRS-WYN26653 |
| **427.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Rosalva and Manuel Arredondo MRS-WYN24852- MRS-WYN24853 |
| **428.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ruben Matos MRS-WYN26247- MRS-WYN26248 |
| **429.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Salvador Campos & Maria Gandara MRS-WYN25608- MRS-WYN25609 |
| **430.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Sam James MRS-WYN25950- MRS-WYN25951 |
| **431.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Sarah and Richard Carpenter MRS-WYN25090- MRS-WYN25091 |
| **432.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Selda and Selma Mart MRS-WYN26225- MRS-WYN26226 |
| **433.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Shannon Hines and Carl Dawson MRS-WYN25826- MRS-WYN25827 |
| **434.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Sharon and Gary Chuculate MRS-WYN25135- MRS-WYN25136 |
| **435.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Sharon Lofton MRS-WYN25304 |
| **436.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Shawn McDaniel MRS-WYN26259- MRS-WYN26260 |
| **437.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Sheila Dees MRS-WYN25348- MRS-WYN25349 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **438.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Sheri Bonner-Ryan MRS-WYN25060 |
| **439.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Sheri Crump MRS-WYN25239- MRS-WYN25240 |
| **440.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Stanley Ikebe MRS-WYN25929- MRS-WYN25930 |
| **441.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Stanley McNutt MRS-WYN26287- MRS-WYN26288 |
| **442.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Stephen and Ann Rubinkan MRS-WYN26735 |
| **443.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Steve and Christine Grzymkowski MRS-WYN25685- MRS-WYN25686 |
| **444.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Steven and Eubaldo Trujillo and Lovato MRS-WYN27028- MRS-WYN27029 |
| **445.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Suzanne Chinnock and Richard Luttrell MRS-WYN25255 |
| **446.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Tamara & David Butler MRS-WYN25071 |
| **447.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Tanisia Moore MRS-WYN26354- MRS-WYN26355 |
| **448.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Taralei & Joseph MacCallum MRS-WYN26213- MRS-WYN26214 |
| **449.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Terry and Denise Hagen MRS-WYN25715- MRS-WYN25716 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| 450. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Thomas A & Janice Garner MRS-WYN25622- MRS-WYN25623 |
| 451. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Thomas Cilenti MRS-WYN25139- MRS-WYN25140 |
| 452. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Thomas Parker MRS-WYN26525- MRS-WYN26526 |
| 453. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Tim & Fran Yoder MRS-WYN27241- MRS-WYN27242 |
| 454. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Timothy Scott and John Nunnery MRS-WYN26458- MRS-WYN26459 |
| 455. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Travis Parker & Elia Herrera MRS-WYN26529 |
| 456. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Trish and Brian Dixon MRS-WYN25392- MRS-WYN25393 |
| 457. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Troy Woodworth MRS-WYN25315 |
| 458. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Valerie Moore MRS-WYN263536-26357 |
| 459. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Vasiliki Torunidis and Billy Iliakostas MRS-WYN25931- MRS-WYN25932 |
| 460. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Vicky and Alvin Roehl MRS-WYN26707- MRS-WYN26708 |
| 461. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Victoria Wells MRS-WYN27218 |
| 462. | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Vince Toves MRS-WYN27022- MRS-WYN27023 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **463.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Virginia Patchett MRS-WYN26542- MRS-WYN26543 |
| **464.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Virginia Schlitzer MRS-WYN26769- MRS-WYN26770 |
| **465.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Warren & Victoria Winslow MRS-WYN27228 |
| **466.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Wayne & Danya Arguello MRS-WYN24842- MRS-WYN24843 |
| **467.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Wayne & Debbie Kjorvestad MRS-WYN26098- MRS-WYN26099 |
| **468.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | William and Betty Shantz MRS-WYN26804- MRS-WYN26805 |
| **469.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Yasmin Torres MRS-WYN24777 |
| **470.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Mac Parke MRS-WYN026519-MRS-WYN026522 |
| **471.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Bridget Weiss MRS-WYN025056 |
| **472.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Alan Stuart Francis MRS-WYN025569-MRS-WYN025570 |
| **473.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Ashley Flournoy MRS-WYN025541-MRS-WYN025542 |
| **474.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Brittany Richers MRS-WYN026731 |
| **475.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Carolyn Simmons 001231229626 MRS-WYN026837-MRS-WYN026838 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **476.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Carolyn Simmons 201316684 MRS-WYN026835-MRS-WYN026836 |
| **477.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Christine Bernard 1131304701 MRS-WYN024731-MRS-WYN024732 |
| **478.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Christine Higgins MRS-WYN025820-MRS-WYN025821 |
| **479.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Dave Ward MRS-WYN027100-MRS-WYN027101 |
| **480.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Gary and Lori Hartz MRS-WYN025902 |
| **481.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Gordon & Kathleen Fraatz MRS-WYN025567-MRS-WYN025568 |
| **482.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jenny Pichardo MRS-WYN026577-MRS-WYN026578 |
| **483.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Jose and Gabriella Chapa MRS-WYN025121-MRS-WYN025122 |
| **484.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Julie Beko MRS-WYN024939-MRS-WYN024940 |
| **485.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Lawrence "Matt" Riffe ex - Lisa Ogorman MRS-WYN026464 |
| **486.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Marco & Amy Bishay (Amy Murincsak) MRS-WYN026386-MRS-WYN026387 |
| **487.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Michelle Richman MRS-WYN026681-MRS-WYN026682 |
| **488.** | | | **Wyndham Rep or Timeshare Owner** | R, C, P | Paul Della MRS-WYN025443 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | **Emails confirming cancellation or release.** |
| **489.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming Alson Atkinson cancelled; Dated 02/16/17; WYN_TET0012230 |
| **490.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming cancellation of Weiss; Dated 09/23/15; WYN_TET0013222 |
| **491.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming cancellation of Eronson, Hammond, Cox, Duncan Hahn-Zwosta; Sanders; Dated 02/02/15; WYN_TET0011857 |
| **492.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming offer of cancellation of Wright (and Rangel 1231528332 (ref: McGinley)); Dated 02/02/18; WYN_TET0014330 |
| **493.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming cancellation of Parke; Dated 01/19/16; WYN_TET0013251 |
| **494.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming cancellation of Taylor contract; Dated 03/08/18; WYN_TET0014348 |
| **495.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming cancellation of Harns contract; Dated 10/22/15; WYN_TET0013681 |
| **496.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming cancellation of Veyseys contract; Dated 08/26/15 WYN_TET0013375 |
| **497.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming cancellation of Veyseys contract; Dated 08/24/15 WYN_TET0013151 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **498.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email confirming cancellation of Gollihar & Wilkins contract; Dated 08/04/15; WYN_TET0013440 |
| | | | | | **Emails re: negotiations** |
| **499.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Lazinsk requesting information from Sussman to release clients; Dated 05/22/15; WYN_TET0012011 |
| **500.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Lazinsk referring to Sussman client requesting Sussman advise client; Dated 12/14/15; **WYN_TET0011879** |
| **501.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas previously refusing to release Weiss (later released); and requesting Sussman's letter of representation; Dated 02/02/15 **WYN_TET0011843** |
| **502.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas requesting information and releasing and cancelling 30 Sussman clients; Dated 04/08/15; **WYN_TET0013984** |
| **503.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas releasing and cancelling 21 client contracts; Dated 02/02/15; **WYN_TET0011857** |
| **504.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Sussman Office demand 13 releasing and following up on others; Dated 10/14/16; **WYN_TET0012080** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **505.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Emails between Sussman and Lazinsk amicably discussing the deal; Dated 01/27/17; **WYN_TET0012999** |
| **506.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas releasing and cancelling 28 Sussman client contracts; Dated 03/23/15; **WYN_TET0011884** |
| **507.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Sussman office demanding release of Hoffman; Dated 03/07/16; **WYN_TET0014085** |
| **508.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham releasing and cancelling 14 Sussman client contracts; Dated 9/17/14; **WYN_TET0011945** |
| **509.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas requesting additional information including a formal representation letter to cancel owner contract; Dated 03/31/15; **WYN_TET0011904** |
| **510.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham cancelling and releasing Sussman client, Prystupa, contract and referring to “global” settlement discussions. Dated 03/29/18; **WYN_TET0014346** |
| **511.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Sussman office regarding Sussman client, Prystupa, Dated 06/17/15; **WYN_TET0013408** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **512.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Sussman negotiating en masse releases of clients; Dated 02/16/18; **WYN_TET0012488** |
| **513.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas acknowledging representation by Sussman of 42 Sussman clients; Dated 04/02/15; **WYN_TET0011962** |
| **514.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release and cancellation of 7 client contracts; Dated 06/02/16; **WYN_TET0013980** |
| **515.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Lazinsk requesting additional information to release client, amicable. Dated 03/02/16; **WYN_TET0012443** |
| **516.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Emails from Lazinsk offering “one time” exception to the release of Romero Sussman Client after threat of lawsuit; Dated 03/01/18; **WYN_TET0013908** |
| **517.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Lazinsk assisting Sussman in getting releases signed by clients; Dated 10/28/16; **WYN_TET0012484** |
| **518.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Sussman threating lawsuit regarding Salais; Dated 06/25/18; **WYN_TET0013892** |

| **Exhibit No.** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objections / Stipulations** | **Description of Exhibit** |
|---|---|---|---|---|---|
| | | | | | |
| **519.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas with signed release for Sussman client; Dated 07/17/15 **WYN_TET0013632** |
| **520.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas releasing Sussman Owners (*in 250) en masse; dated 3/22/16; **WYN_TET0013712** |
| **521.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas releasing Sussman Owners (*in 250) en masse; dated 11/09/15; **WYN_TET0013427** |
| **522.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas releasing Sussman Owners (*in 250) en masse; dated 5/27/16; **WYN_TET0014311** |
| **523.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham releasing Sussman Owners (*in 250) en masse; dated 4/19/16; **WYN_TET0013101** |
| **524.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham releasing Sussman Owners (*in 250) en masse; dated 10/20/17; **WYN_TET0014554** |
| **525.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email with Wyndham accepting demand for release of Susan Overby (Contract 141309435), dated 6/15/17, **WYN_TET0013866** |
| **526.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 5/04/16, **WYN_TET0012851** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **527.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging clients of Sussman (*in 250) en masse, dated 8/05/15, Bridget Weiss (Belziat) Contract 410718936; **WYN_TET0011921** |
| **528.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 11/09/15; **WYN_TET0013427** |
| **529.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 09/23/15; **WYN_TET0013225** |
| **530.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 03/23/16; **WYN_TET0012034** |
| **531.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Marcus Vargas acknowledging release of Sussman Owners (*in 250) en masse, dated 11/17/14; **WYN_TET0013546** |
| **532.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Marcus Vargas acknowledging release of Eronson (*in 250), dated 11/11/14; **WYN_TET0013542** |
| **533.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 04/27/16; **WYN_TET0014002** |
| **534.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Vargas releasing Sussman Owners (*in 250) en masse; dated 09/22/15; **WYN_TET0013516** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **535.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 04/02/16; **WYN_TET0013781** |
| **536.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Wright (*in 250), dated 07/09/18; **WYN_TET0012589** |
| **537.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 11/13/17; **WYN_TET0014345** |
| **538.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Marcus Vargas acknowledging release of Sussman Owners (*in 250) en masse, dated 02/02/15; **WYN_TET0011905** |
| **539.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 11/04/14; **WYN_TET0014142** |
| **540.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 04/25/16; **WYN_TET0012342** |
| **541.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Marcus Vargas acknowledging release of Sussman Owners (*in 250) en masse, dated 09/23/15; **WYN_TET0013221** |
| **542.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 12/01/15; **WYN_TET0013698** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **543.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 12/01/15; **WYN_TET0013697** |
| **544.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 03/25/16; **WYN_TET0014508** |
| **545.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email demonstrating negotiations between Sussman and Lazinsk; dated 3/21/16; **WYN_TET0012471** |
| **546.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 11/10/16; **WYN_TET0012918** |
| **547.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 5/11/16; **WYN_TET0012348** |
| **548.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 3/22/16; **WYN_TET0013759** |
| **549.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Sussman Owners (*in 250) en masse, dated 3/22/16; **WYN_TET0013759** |
| **550.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email to Vargas providing requested LOR; dated 10/20/15, **WYN_TET0013674** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **551.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Marcus Vargas acknowledging release of Martin (*in 250), dated 09/23/15; **WYN_TET0013222** |
| **552.** | | | **Author or Recipient or Individual Copied** | R, C, P, H | Email from Wyndham acknowledging release of Kirson (*in 250), dated 08/17/16; **WYN_TET0013957** |
| | | | | | **Misc. Documents** |
| **553.** | | | **Author or Recipient or Individual Copied** | R, A, C, H | Documents regarding Plaintiffs' knowledge of Sussman working with Reed Hein; dated 7/8/16; **WYN_TET0003499** |
| **554.** | | | **Author or Recipient or Individual Copied** | R, C, H | Documents regarding Plaintiffs' knowledge of Sussman working with Reed Hein; dated, 02/09/16, **WYN_TET0012752** |
| **555.** | | | **Author or Recipient or Individual Copied** | R, C, H | Documents regarding Plaintiffs' knowledge of Sussman working with Reed Hein; dated, 02/10/16, **WYN_TET0012753** |
| **556.** | | | **Author or Recipient or Individual Copied** | R, C, H | Emails dated 9/1/17 **WYN_TET 0014518** |
| **557.** | | | **Author or Recipient or Individual Copied** | R, C, H | Emails dated 1/24/19 **WYN_TET 14618** |
| **558.** | | | **Mitchell Sussman** | N | Emails between Sussman and TET regarding Sussman's advice not to take clients who intend to continue paying, Dated 07/21/15, **WYN-RH-2234066- WYN-RH-2234067 (Doc. 288-12)** |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **559.** | | | **Mitchell Sussman** | N | "Mr. Sussman's Process" document. **WYN-RH-1452394 (attached to email dated 8/26/15; WYN-RH-1452346)** |
| **560.** | | | **Mitchell Sussman** | R, H, P, A | Article "3 Proven Ways to Get Out of a Timeshare" |
| **561.** | | | | W | Demonstrative Aids |
| | | | | | **Discovery Responses** |
| **562.** | | | **Self-Authenticating Mitchell Sussman** | R | Sussman's First Request for Admissions |
| **563.** | | | **Self-Authenticating** | R (as applicable) | Plaintiffs' Response to Sussman's First Request for Admissions, dated 11/08/19 |
| **564.** | | | **Mitchell Sussman** | R (as applicable) | Sussman's Second Request for Admissions directed to Plaintiffs |
| **565.** | | | **Self-Authenticating** | R (as applicable) | Plaintiffs' Response to Sussman's Second Request for Admissions, dated 07/06/2020 |
| **566.** | | | **Mitchell Sussman** | R (as applicable) | Plaintiffs' Amended Response to Sussman's Second Request for Admissions dated 10/05/20 |
| **567.** | | | **Self-Authenticating** | R (as applicable) | Plaintiffs' Second Amended Response to Sussman's Second Request for Admissions dated 10/28/20 |
| **568.** | | | **Mitchell Sussman** | R (as applicable) | Sussman's Third Request for Admissions |
| **569.** | | | **Self-Authenticating** | R (as applicable) | Plaintiffs' Response to Sussman's Third Request for Admissions, dated 12/17/20 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **570.** | | | **Self-Authenticating Mitchell Sussman** | W | Defendant reserves the right to add additional discovery requests and/or responses |
| | | | | | **Impeachment Materials** |
| **571.** | | | **Deponent** | R, H | Deposition transcript of TET's Corporate Representative, Dated 4/20/21 |
| **572.** | | | **Deponent** | R, H | Deposition transcript of Plaintiffs' Corporate Representative, Dated 4/07/21 |
| **573.** | | | **Deponent** | R, H | Deposition transcript of Brandon Reed, Dated 5/26/21 |
| **574.** | | | **Brandon Reed** | R, H | Affidavit of Brandon Reed o/b/o, TET, dated 8/13/21 (Doc. 313-22). |
| **575.** | | | **Brandon Reed** | R, H | Confidential Settlement Agreement and Release between TET Defendants and Plaintiffs, dated 06/23/21. **WYN_TET0069167-0069215** |
| **576.** | | | **Brandon Reed** | R, H | First Addendum to Confidential Settlement Agreement and Release between TET Defendants and Plaintiffs, dated 09/10/21. **WYN_TET0069216-0069221** |
| **577.** | | | **Deponent** | R, H | Deposition transcript of Michael Lazinsk, Dated 2/10/21 |
| **578.** | | | **Deponent** | R, H | Deposition transcript of Christopher Holcomb, Dated 11/17/20 |

| Exhibit No. | Date Identified | Date Admitted | Sponsoring Witness | Objections / Stipulations | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | |
| **579.** | | | **Deponent** | R, H | Deposition transcript of Thomas Parenteau, Dated 4/21/21 |
| **580.** | | | **Deponent** | R, H | Deposition transcript of Marcus Vargas, Dated 3/30/21 |
| **581.** | | | **Deponent** | R, H | Deposition transcript of Timothy Chinars, Dated 3/5/21 |
| **582.** | | | **Deponent** | R, H | Deposition Transcript of Richard Shobe, Dated 6/8/21 |
| **583.** | | | **Deponent** | R, H | Deposition Transcript of Monica Reyna, Dated 6/30/21 |
| **584.** | | | **Deponent** | R, H | Deposition Transcript of Mariko Hein |

Key

**A -** Authentication (Rule 901): Proponent has not produced evidence sufficient to support a finding that the item is what the proponent claims it is.

**R-** Relevancy (Rule 401): Inadmissible as materials have no tendency to make a fact more or less probable than it would be without the evidence; or the fact is of no consequence in determining the action.

**H** – Hearsay ( Rule 801): the declarant does not make the statement while testifying at the current trial or hearing; and a party offers in evidence to prove the truth of the matter asserted in the statement.

**P** – Prejudice (Rule 403): Inadmissible as any probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.

**C** – Compromise Offers and Negotiations (408): Inadmissible to prove or disprove the validity or amount of a disputed claim or to impeach by a prior inconsistent statement or a contradiction

**W** – Waiver: All exhibits must be referenced on pre-trial statement. "Absent good cause, the Court will not receive in evidence over objection any exhibits – including charts, diagrams, and demonstrative evidence – not presented to opposing counsel or unrepresented parties for inspection and copying at the required meeting or not listed in the Joint Final Pretrial Statement." DE 152.

**N –** No Objection